Case 1:04-cv-00583-GMS    Document 127-12    Filed 03/14/2006    Page 1 of 12

Inacom vs. Tech Data                    1/26/2005                    MICHAEL ZAVA
                                                                              187

Case 1:04-cv-00583-GMS    Document 127-12    Filed 03/14/2006    Page 1 of 12

Inacom vs. Tech Data                    1/26/2005                    MICHAEL ZAVA
                                                                              187

66:12 142:16 166:9
167:24 168:8 170:7
170:21 173:1 177:1,3
**formal** 16:4
**formally** 17:1
**format** 177:5
**formed** 99:2 135:12
**former** 90:15 150:2
**formerly** 136:1
**formula** 18:1 93:15
**Fort** 1:23 2:12
**forward** 99:19 150:10
**forwarded** 39:15,17,22
43:14
**forwarding** 129:8
**four** 21:25 37:1
**fourth** 128:11
**frame** 19:5,22 20:3
21:16 24:2 28:11
34:8,12 36:21 37:14
38:2,14 39:4,10,14
39:20 40:3 43:1,15
47:11,14,20,22 48:22
48:25 50:8,24 52:13
56:3 70:6,19 71:9
73:17 74:3 75:8 80:5
80:6,11 84:11 94:19
96:2 98:8 100:19
101:3 108:14 118:24
120:10 138:24 139:2
179:4
**frames** 49:16
**Francis** 3:10 25:3
117:19 131:9,20
133:7,12,13,20,20
134:22 135:8 142:20
142:23 143:5 144:17
144:23 145:5,18,21
146:23 156:17
169:19 170:2,14
171:2,18,20 172:1
**Francisco** 2:17
**Frasca** 112:4 113:7
136:11,13,15,20,23
137:2,5 147:21
164:14,15
**free** 118:8
**Friedman** 2:16
**front** 4:22 159:2
**full** 4:8 26:17 44:9
**full-time** 50:4
**function** 97:23 106:18
109:6
**funded** 135:20 136:4
**funds** 129:9
**further** 26:22 71:17
129:8 180:14

**future** 92:7

───── G ─────

**G** 22:8
**gears** 60:10
**general** 73:2 75:4,18
81:8 85:25 96:2
112:23 122:13
140:17 174:17
**generalization** 82:18
**generally** 8:17 10:1
37:18 41:9 43:10
44:12 45:15 46:6,8
50:7 75:8 76:5,11
82:5 84:8,20 94:3
95:24 106:2 124:14
124:16 126:22
127:16 132:22
143:23
**generate** 18:8 164:8
175:10,14
**generated** 44:7,10,16
48:2
**generating** 175:13
**generation** 177:5
**gentleman** 11:25 12:8
152:4
**gentlemen** 113:10,18
**gestures** 5:7
**getting** 54:6 129:18
161:15 165:1,16
**gist** 56:1 70:7
**give** 6:12 7:17,21,23
9:12 17:10 20:3 52:9
65:14 78:19 86:10
109:21 122:19
140:20 148:13,14
158:25 159:13
172:20
**given** 26:24 97:6,21
133:17 140:9,11
163:17 169:4
**gives** 136:12
**glanced** 24:20,24
**go** 5:3 6:15 12:5 18:13
20:1 26:18,22 44:8
48:17,20 50:9 57:3
60:11 61:6 64:6
65:13,14,14,20 71:20
71:23 77:4 79:4,16
81:11 82:4,16 90:22
98:1 101:17 106:23
112:21 130:25
141:21 144:20 148:2
165:5
**goal** 4:25
**Godwin** 12:1,9

**goes** 49:5 55:4 71:19
**going** 5:12 7:19 8:21
23:4,14,16 33:6,7
39:8 41:12 43:16,21
50:12 54:1 58:4
65:14,15,16,20,24
66:11 67:2,8 72:7,10
72:22 79:19 82:15
88:12 89:21 90:10
93:16 94:15,16 99:4
99:19 101:25 107:1
107:10 109:11
117:15,16,20 119:4
119:15 125:25
127:13 128:8 130:24
131:15 135:25
137:15 141:16 145:2
145:13 147:11
150:10,14 157:12
159:11 161:17
163:10,16,18 166:16
174:5
**good** 6:13 30:17 56:12
82:13 91:2,18,18
92:1,5,6,13 93:2 99:7
**graduate** 15:12
**graph** 172:25
**greater** 52:6 56:5 85:16
95:22
**gross** 18:7
**grounds** 141:17 146:1
**group** 8:9,11 56:10
87:14 91:4
**groups** 56:16
**guarantee** 102:14,23
103:7,9,10,15,17
153:9,19 154:1,5
164:9 170:7
**guarantees** 132:23
**Guenther** 3:9 131:17
**Guenthner** 111:11
113:10,14,20 127:4,6
127:8,17,20 128:3
130:8,13 131:7 132:7
132:10 133:2 166:25
172:3,11
**Guenthner's** 131:25
132:12
**guess** 15:22 20:9,11
23:25 26:8,9 66:22
70:15 74:25 75:11,21
75:24,25 77:17 78:19
90:25 107:14 126:18
126:23 161:15
**guessing** 77:17
**guy** 17:13

───── H ─────

**H** 3:1 12:11 22:8
**half** 81:2 161:22
**halfway** 120:17
**hand** 5:7 59:8 61:7
132:11 139:13
180:18
**handle** 10:9 43:25
97:13
**handled** 104:13
**handling** 68:5 80:23
90:4 150:9
**hands** 127:24
**hands-on** 103:3
**handwriting** 111:24
130:17 132:21
**handwritten** 110:2
132:16
**happen** 38:3,5 50:24
78:10 87:8 102:21
104:1 113:3 117:16
127:13 128:9 143:8
**happened** 9:21 27:19
31:24 80:7 87:22
89:10 90:5 97:3,12
102:17,18 106:21
118:2
**happening** 91:15
**happy** 105:6 108:5
**hard** 50:14 116:19
**hardware** 94:15 95:23
160:4
**harm** 106:25
**hastening** 56:25
**headhunter** 14:6
**heading** 42:17 45:12
46:2
**hear** 91:9 95:25 96:5,6
**heard** 91:5 94:19
133:14,15
**hearing** 117:13 124:2
126:15,16,19
**held** 7:4 9:4 68:14,18
86:14 123:10 145:19
145:24 146:2,5
150:18,22 155:24
161:10 162:17
164:20 168:3,4 170:5
**help** 77:6
**Hemmingsen** 22:6,8
**Hemmingsen's** 22:7
**henceforth** 138:6
**heretofore** 4:3
**Hewlett-Packard** 2:14
72:6 74:17 104:16
**higher** 80:19,19
**hip** 6:15

**history** 81:23
**hit** 78:6
**hoc** 52:11
**hold** 9:1,9 13:10 15:23
16:2 68:19 118:4,11
118:22 119:6,10,18
119:22 120:4,7,9
129:21,23
**holding** 68:22 69:5
117:9,25 128:15,23
144:6,10,18 146:9
155:15 167:4,14
169:2,7 170:18 171:3
171:5 179:12
**honest** 26:20
**honestly** 169:13
**hope** 50:16
**hopefully** 43:23
**hour** 6:14,17 122:21,23
**hours** 123:3
**Howells** 12:9 86:16
96:25
**hundred** 61:7 62:7
78:14,17 90:15
104:20
**hundreds** 78:7 104:25
**HUNT** 2:10 18:10
20:10 23:4 25:6 27:9
27:21 30:15 32:5
41:21 50:13 54:1
57:18 58:23 60:15,23
64:6,11,22 66:11
71:20 72:19,24 79:13
79:16 98:1 160:20
162:20 164:3 166:9
**hypothetical** 119:16,17
140:20 141:19,22
**H-P** 72:9,16 103:24
104:7,9,13 110:12,14
110:22 140:9 153:18
154:9 157:23 158:10
158:18,20 159:10,15
177:9
**H-P's** 110:10,18,19

───── I ─────

**IBM** 75:12 93:23
**IBMCC** 121:21
**idea** 20:4
**Identification** 41:17
59:13 65:1 107:8
109:17 131:19,22
173:5
**identify** 178:6
**ignorant** 93:6
**imagine** 104:21,22
166:20 176:12

Inacom vs. Tech Data                    1/26/2005                    MICHAEL ZAVA
188

immediate 11:19
immediately 130:3
  144:2
impact 98:15,16
imply 85:10
important 5:5 75:6
  117:20 128:12 161:6
  167:1 168:25
imposed 84:16 85:1
  119:10,23,25
improper 62:8
inability 53:1
inaccurate 115:21
  116:15,18 130:13
Inacom 1:5,8 3:4,6
  21:11,12,15,20,22
  22:13,19 24:18 25:11
  25:23 26:1,2,3,5,10
  26:15 27:19 28:3,5
  29:6,12,17,19,22,23
  30:10,16,20,21,23
  31:5,24 32:22 33:1
  33:10 34:9 35:25
  38:20 39:5 40:4,7,9
  40:14,18 41:1,2 42:1
  42:13 59:11 63:22,23
  63:25 64:3,25 65:7
  65:22,25 66:3,8,14
  66:15,17,24 67:5,10
  67:17 68:1,6,15,16
  68:22 69:5,9,14,17
  70:4,7,12,18 71:7,9
  73:8,11 76:17,21
  78:1,10,23,25 84:10
  88:6,24 90:12,18,23
  91:23 92:1,5,11,13
  92:20 93:2,11,14,25
  94:21 95:6,12,15
  99:5 109:7 111:11
  112:3 113:1,21
  114:22 117:25
  118:21 119:5,12,25
  120:3,6,9,11,18
  121:8,13 122:3,14
  123:13,16 125:1,3,7
  125:18,23 126:4,6,6
  126:8 127:3 128:15
  128:16,23 129:12,18
  129:21 134:8 135:14
  136:1,18 138:5,10,14
  139:2,10,15 142:4,7
  144:13 145:19,24
  146:9 147:3,16,18
  148:1,8,12,20 149:2
  149:4,6,7,9,10,13,16
  149:22 150:2,3,9,16
  150:25 151:20,20,24

  152:1,5,7 154:13,16
  155:2,12,15,21,23
  156:9 157:5 158:11
  158:23 159:19 160:2
  160:7,10,17,18,25
  161:5,24 162:8,17
  163:1,7 164:1,19
  166:4,5,6 167:4,11
  167:14,18 168:3,5
  169:2,7 170:4,16,18
  171:5 174:4,5 176:10
  178:6,8 179:4
Inacomp 31:5,13,17,23
  32:2,16
Inacom's 88:12 92:15
  96:10 114:9 121:9,13
  122:4 123:9,10,14
  139:14,24 144:5,9,17
  147:12 159:5,12
  160:9 161:9 163:25
  166:7
incident 85:18
incidents 29:16
include 72:20 98:16
  167:6
included 18:1 39:23
  109:23 112:2
includes 123:11
including 110:2
inclusive 180:12
Incorporated 99:3,12
incorrect 130:4,9
incorrectly 46:10
independent 22:17
  29:5,10 39:21 89:13
  121:16
independently 23:9
  28:16
indicate 156:8,18
indicated 83:23 95:18
  111:23 116:10
indicating 43:15 141:2
  173:1
indifferent 91:2
individual 5:15 40:2
  50:5 55:18 81:21
  150:8
individually 65:24
  100:11
individuals 19:13 22:1
  22:13 115:7 147:18
  172:3,11
individual's 10:20
indulgence 163:21
industry 92:23 93:10
  95:9 96:8 98:7,16
inform 6:2

informal 106:20
information 73:14 75:9
  82:23 83:3 93:8
  96:18,19 98:23
  106:18 130:4 163:17
  169:11 171:1
informative 112:23
informed 33:2 132:25
inhibit 6:12
initial 97:4 124:7
initially 37:13
initials 107:15,17,23
  109:1
initiate 55:24
initiated 112:25 113:2
  113:3,5,5
initiative 176:17
input 175:13 177:4
inquire 72:19
inquiries 136:10,23
inside 94:4
instance 43:18 91:4
  177:14
instruct 23:7 58:23
  145:3,13
instructing 167:21
instruction 152:11,15
instructions 97:6
  168:18
Intelligent 93:24
intended 94:21
intends 64:13
intentionally 163:10
interaction 21:2
interest 28:2
interested 27:25
  180:17
interlineates 130:18
interlineations 110:2
  111:22
internal 9:20
internally 38:3 90:1
Internet 176:13
interpret 105:5
interpretation 147:10
interrupt 118:9
interrupted 7:17
INV 63:2,5
investigate 32:6,9
investigation 61:25
invoice 44:9,16 45:14
  45:16,18,22,24 46:10
  51:22 60:13 61:3,19
  63:3,5,6,7,8,9,10,14
  140:23,25 141:6,11
  141:12,13,14,25,25
invoiced 69:13 140:12

invoices 26:18 43:20
  47:23 52:2 60:22
  67:17 68:23 160:3,8
  160:17 163:25 168:5
involve 17:18 135:10
involved 6:4 13:7 17:14
  28:23 50:6 52:18
  57:10 72:11 85:21
  90:12 126:22
involvement 16:23
  17:3,7 31:7
issuance 8:5 11:12 44:1
  67:16
issue 10:6 15:5 28:10
  28:14 29:5 36:18
  43:6 46:13 47:11
  48:4,12 62:11,13
  69:9,17 98:15 142:12
issued 60:13 68:23 71:6
  154:24
issues 28:23 47:13
  49:23 69:21
issuing 62:13
item 44:14 45:19,21
  49:8 128:12 129:3
  167:1 168:25
items 47:18 48:10
  50:22 51:2 55:15,17
  122:1 144:3 159:11

─── J ───
J 111:11
January 1:24 9:19,20
  10:17 70:13 77:1,2
  77:14 178:14 179:1
Jeff 86:16
Jeffrey 2:4 12:9
Jim 14:19,20,24 15:2
job 14:25 31:11 36:10
  48:9 114:6 140:13
John 112:4 136:11
  137:5 147:21
Jointly 1:3
Jones 2:5
judge 4:22 83:16
  151:13
judgment 87:20
judgments 82:15
July 180:24
juncture 19:11 77:23
  117:3 126:23 130:1
  161:6 172:4
June 70:13 173:12
jury 4:22

─── K ───
keep 31:11 95:3 161:22

  162:1,2
kept 103:10,11,13
kind 7:23 17:8 26:18
  30:14 32:12 44:10
  52:15 75:5 85:6
  97:14 105:13,22
  112:24 116:20 125:2
  128:10 158:1 172:25
  174:8
kinds 44:21
Kirkman 112:3 113:7
knew 75:16 108:6
  144:5,9,17 145:5,18
  161:9 164:20 171:2,5
know 6:15 11:1 12:10
  22:12 23:21 31:24
  33:12 41:5 46:9,20
  51:13 53:21 56:2
  58:7 63:9 67:2,4,15
  67:22 71:11 73:12
  74:7,11,11,23,23,25
  77:14 78:20 79:9,10
  79:12,23 85:23 86:25
  88:9 89:17,18 91:3,8
  91:24 92:25 93:19,21
  94:12 95:21 104:15
  104:17 106:24
  108:25 110:3,17,21
  110:25 113:7 115:8
  116:21 125:7 126:13
  127:7 129:1,17
  131:14 132:1 133:12
  133:13,24 134:9
  138:12 140:21
  142:19 143:3,7,8,20
  144:4,9,12,12,16
  145:5,8,13 148:3
  150:22,23 151:24
  154:15 155:22
  156:23 157:4,8,10
  159:3,8,12,15,17,18
  160:1,6,14,15,16
  161:12 163:3,8
  165:20,24 166:1
  167:17 168:2 170:13
  171:4 175:17 176:9
knowing 174:1
knowledge 63:21 64:5
  65:10,13,16,17,18,21
  65:23 66:3,6,22 67:9
  68:24 70:10,14,15,15
  70:17 71:1,8 91:7
  96:2 141:18 145:22
  155:11,18,19 161:8
  162:2,4 173:22
knowledgeable 3:5
  64:24 65:6,10 67:16

Case 1:04-cv-00583-GMS   Document 127-12   Filed 03/14/2006   Page 3 of 12

Inacom vs. Tech Data                  1/26/2005                  MICHAEL ZAVA
                                                                         189

67:18 68:6,10 69:20
  70:11 71:12 103:1,6
known 66:22 105:23
knows 93:4 161:19
Ks 69:25 83:7 178:23

              L
L 10:24,24 12:11,11
  22:5,6,6
large 10:4 30:17 32:18
  35:23 55:21 76:12
  78:6 86:3 88:23,24
  89:22 100:8 179:24
  180:6
larger 17:8 35:12,15,17
  37:17 50:21 62:22
  87:12
largest 35:22 79:7
  110:18,20,21
Las 1:22 2:11
late 80:5
Latin 8:6
Lauderdale 1:23 2:12
law 4:21
lawsuit 65:8 80:7
lawyer 6:4
lawyers 23:20 105:2
lead 113:21 114:5
learn 162:25
learned 96:6,19 100:20
  162:15
Lease 14:9,11,14,18,25
leased 13:23
left 5:16 14:1 165:19
Leon 112:3
letter 3:8,9,10 24:8,10
  24:11 25:1,4,10 70:4
  109:15,23 110:4,8
  111:9,14,18,21,23,25
  112:1 113:14,24
  114:13,18 115:12,21
  116:3,7,14,15 117:2
  117:11,15,18,19
  118:1 123:15 124:24
  125:11,13 126:17
  127:1 128:11 129:13
  130:5,7,9,13,16,18
  131:6,8,12,17,20
  132:1,2,3,9,15,20
  133:3,7,9,11,19,24
  134:3,6,16,21,25
  135:1,7 137:17,25
  138:3,13,20 142:21
  144:17,23 146:14,23
  147:1,5,10,14 156:17
  166:24 167:1,13
  168:24 169:14,15,18

169:19 170:2,15
  171:7,16,19 172:1,8
  172:9,15
letterhead 111:9
letters 23:3,25 24:6
  27:4 84:5 107:14
  109:9 114:25
let's 41:13 59:9 65:4
  77:25 83:10 109:9
  111:20
level 80:17,19 153:4
liabilities 25:12 97:13
  116:25 118:19
  124:19 128:14,16,23
  128:24 134:1 137:15
  147:12 150:13,21
  156:1 161:7 162:12
  162:19 167:3,5,14
  169:1,3,6 170:17,19
liability 90:3 124:20
  126:1,11 155:9
  168:21
license 15:24,24,25
liens 82:14
life 41:5
light 133:23
limit 26:16 80:21 81:7
  81:9 82:5 86:7,11
  101:4,13 152:18,20
  153:2
limitation 81:10
limited 11:15 68:25
  76:9 85:19
limits 81:20,21 86:3
line 17:10 31:12,13
  47:17 50:22 51:2
  80:19 81:10,18,19,25
  82:9 83:3,4,11,13,20
  84:12 86:19 87:16
  102:9 121:20 127:2
  128:9 150:10 153:9
  153:12 154:24
  159:23,23,25 176:13
lines 10:6 15:5,6 31:13
  82:3
liquidity 70:7
list 43:19 82:16 83:12
  174:21,23 175:1
listed 82:20 173:23
listen 121:1
listening 154:2
literally 154:2
litigation 55:24
little 18:23 39:9 68:20
  80:4 81:15 83:3
  85:13,22 88:8 94:4
  100:22 109:25

111:19 117:3 133:23
  170:11
LLP 2:16
loans 17:4
located 7:11
location 7:10
lock 36:24,25 37:4,6,8
  37:13 38:7,8 150:19
log 105:10,14,17,22
  108:14
long 6:15 7:4 14:14
  50:23,23 82:1,11
  87:2 97:16 122:17
  161:6
longer 104:6
longevity 83:14
long-standing 78:22
look 41:19 42:15 46:12
  51:7 57:15 59:5,15
  60:7 61:9 78:13
  83:14 93:20 105:1
  107:12,25 108:2
  111:7 115:14 129:4
  130:16 142:13
  171:14 172:24
looked 23:2,17,22,22
  23:24,25 24:21,23
  26:23 27:15 41:23
  53:23 86:10 169:24
  173:17
looking 27:24 28:8
  30:25 44:13 50:8
  51:9 60:19 64:20
  70:22 83:2 100:10,14
  109:20 117:5 157:13
  172:5 173:20 177:15
looks 58:14 105:9
  106:22 113:13
Los 2:7
lose 91:7
lost 90:21 92:2
lot 16:16 61:10 80:2,6
  107:10 123:4 127:15
  131:16
lots 51:4 53:4
loud 129:5
lower 80:17
lunch 71:23
Luncheon 71:24

              M
M 2:10 22:8,8
machinery 81:25
Madam 5:15
magazines 98:7
mail 168:3
mailed 39:6 144:2,7,11

167:12
mailing 144:18
main 127:18
maintain 142:15
  175:17
maintained 108:15
  154:15
maintaining 64:18
  151:2
maintains 105:17,22
major 34:15,15,17
  70:15 74:18 75:12,12
  76:2 115:25,25
majority 33:10,12
  38:20 41:1 87:9
  148:4
making 69:22,24 82:18
  97:23 107:14 155:19
  163:22 168:18
man 164:9
management 15:4,16
  15:19 16:15,16,20
  17:19 19:1 80:3,18
  80:22 82:13 86:6
manager 12:18,20 13:4
  13:18,20 14:13,22
  15:2 47:4 91:12,14
  112:7 156:20
managers 19:18 112:3
manufacturer 73:20
manufacturers 73:24
March 163:23 178:20
marching 97:7,8
margin 94:25 95:2,21
margins 95:5,8,9,16
Maritime 2:16
mark 41:13 59:9 65:4
  77:16 105:7 107:2
  109:12 172:18
marked 41:16 59:12
  64:25 107:6 109:16
  111:8 131:18,21
  132:11 173:4
market 90:22
marketing 91:4 93:1
marketplace 76:8,9
markets 18:23
marking 106:25
Master 14:9,11,14,18
  14:25
match 44:5 62:25
materials 154:9
matter 50:25 85:25
  90:3,14
MAXYNE 180:4,22
mean 12:25 16:25
  31:10 32:9 52:22

53:1,14,16 58:6
  60:23 64:1 68:18
  69:25 81:18,19 84:2
  101:5 113:12 118:13
  120:3 124:9 137:22
meaning 4:20 66:7
  143:18
meaningful 28:6
means 63:3 118:14
  140:4,7 150:23
meant 65:23 69:2 124:5
meat 26:19 137:9
media 96:7
medication 6:11
meet 90:8
meeting 87:5 178:7,16
  178:17
meetings 179:9
meets 87:1
member 86:6
memo 27:8,18 42:19,20
  43:13,22,23 45:3,10
  46:5,8,13 61:13
  62:11,14,15
memorandum 27:23
memorialized 126:25
  170:15
memories 111:16
memory 26:8,9 73:18
  116:20 127:23
  129:20 133:23
memos 27:7 47:12 48:5
  51:23 52:2,3 61:10
  177:21
mentioned 73:7 74:2
  83:19 89:4 94:9
  117:8 123:22 124:3
merged 31:5
merger 31:8,16,20,23
  32:1 74:16 158:10
  160:25,25
mergers 97:18
met 57:3 113:9
method 106:21
methodology 70:22
methods 84:8
Michael 1:21 2:22 4:2
  4:10 111:11 179:21
  180:7
Microage 93:24
mid-2000 108:15
Mike 22:3,15 24:8 33:5
  97:15 102:24 107:15
  108:3 111:12 112:6
  126:14 132:2,21
  134:19 155:19
Mike's 118:6

Case 1:04-cv-00583-GMS   Document 127-12   Filed 03/14/2006   Page 4 of 12

Inacom vs. Tech Data                        1/26/2005                       MICHAEL ZAVA
                                                                                    190

million 29:1 61:18
   78:14,18 81:1,1
   83:11,16 86:4,20
   87:16,19,21,25 88:1
   101:17,22 104:20
   120:18 121:19,20,21
   122:4,9 123:11,15
   152:24 155:7,14,24
   155:25 157:8,9,10,11
   157:15 160:24
   164:20
millions 78:7 104:19,22
   104:25
million-five 86:4,20
mind 23:17 30:5,21
   31:2 80:10 124:1
   143:5 144:23 145:4,9
   150:23 156:11,11,12
   156:15 161:19
minds 148:12 156:10
minor 50:2 150:10,11
minus 43:21
minute 111:3
minutes 6:17 123:1
miscellaneous 50:15
   55:15,17
mischaracterizes 27:22
misconstrued 145:15
misinterpreted 145:6
misleading 113:13
missing 61:21
misspoke 114:22
misstep 91:6
mistake 149:24
misunderstanding
   146:12,17
misunderstood 130:4
moment 64:7 98:2
money 37:3 123:25
   164:12
Monica 2:6
monitor 15:5
monitored 35:6
monitoring 28:18
month 19:19 77:4 87:2
   90:8 160:25 178:17
monthly 57:6
months 14:23 77:2,3
   150:5 163:23 166:20
month-long 152:6
moon 164:10
moratorium 86:13
morning 72:13 73:3,7
   109:10 112:13
motor 15:24
move 6:16 94:21 109:9
   151:10,13,15

multiple 37:2 47:16
   60:16 152:6
multiply 54:4
multi-million 28:23,25
   50:21
MW 107:14,15,19
   108:3
myriad 52:14 53:2
MZ 108:2

────── N ──────
N 2:20 3:1 10:24,24
   22:6,8,8
NACM 16:14 83:8
name 4:8,11 10:20,22
   12:1,8,10 14:9 16:3,4
   20:18,24 21:11 22:7
   39:16,22 72:5 88:15
   98:25 133:14,15,17
   135:19 171:22
named 4:3 152:4
names 96:25
narrow 95:7
national 12:17,19 13:4
   14:22 15:1 16:11,14
   35:19,21,25 36:3
   48:8 52:18 76:11,21
   76:22
nature 13:24 17:5 18:2
   83:9 112:22 157:19
necessarily 31:20 54:23
   125:6
need 37:15 97:11
   165:21 172:23
needed 97:10 98:8
   128:9
needs 49:17
negative 91:9
net 41:7,8 84:14,15
   85:16,16,16,25
networking 73:18
neutral 91:11,16
never 36:8 91:5 93:4
   120:3 126:3,13
   133:20 152:5 165:8
new 9:21 32:3,22 80:14
   82:5 86:18 87:15
   93:8 99:24 100:3
   102:9 147:23 148:22
   150:14 154:18,20,21
   154:21 160:11
   174:14,16
news 90:23 91:1,2,2
   126:24
Nolan 2:4 4:7 23:11
   34:20,22,23 41:13,18
   58:3,16 59:9,17

60:19 61:1 64:8,19
   65:2 71:17 73:3
   74:24 84:18 88:4
   90:14 92:10 171:10
   171:13,17 173:7
   179:14
Nolan's 112:12 116:11
   154:11
nomenclature 72:8
non-responsive 151:4
   151:11,16
norm 41:11
normal 25:19,20 30:21
   41:5 49:19 51:3 53:2
   95:20 96:17 97:2
   101:6 104:14 114:14
   115:24 120:6 122:20
   125:4,6 128:3 129:16
   137:6 143:7,11,20
   144:1,13,24
normalcy 50:25,25
normally 5:7 28:21
   37:19 38:11,13 44:3
   55:4 80:1 103:19
   120:6
Notary 179:24 180:1,5
   180:23
note 49:7 106:9 123:24
   128:13 167:2 168:25
notes 132:17
notice 3:6 4:3 61:8
   64:25 65:6 176:12
   177:15
notification 88:16
notify 37:8
number 13:2 30:16
   45:2,4 53:3 67:19
   70:9 78:6 86:5
   107:13 109:12
   110:24,24,25 118:5
   124:9 130:22 136:12
   137:8 157:14
numbered 45:4 105:12
   130:22 180:12
numbering 44:3 105:11
Numbers 64:17

────── O ──────
O 10:24 12:11 22:4,5,5
oath 4:20
object 18:10 23:4 27:9
   27:21 30:15 32:5
   50:13 54:1 60:15
   66:11 141:16 143:3
   145:2 161:17 167:24
objection 27:11 60:24
   119:13 142:9,16

143:2,12 144:19
   145:25 146:15
   156:21 160:20 164:3
   166:9 167:20 168:7
   168:16 170:6,20
obligation 137:11,20
   139:18 166:17
   169:22
obligations 19:1 102:14
obscures 111:24
obtained 49:9
obtaining 102:22 103:7
obviously 10:7 18:14
   26:12 28:24 31:11,22
   44:19 45:20 56:22
   61:21 69:25 70:20
   133:25
occur 33:6,7 97:17,18
   126:16,20 132:24
   169:11 170:3
occurred 26:8 29:11
   70:20 97:11 106:3
   114:12 149:18 150:4
   166:20
occurrence 53:3
occurring 128:5
occurs 50:2
offer 17:9 94:1
office 7:10 97:23
offices 14:3
Official 180:18
Oh 103:22 104:13
okay 6:18 7:22 9:1
   11:24 40:22 61:1
   66:25 77:7 80:8,12
   81:14 90:19,24
Olas 1:22 2:11
old 5:25 47:18 48:9
   158:4
older 56:6 111:16
once 49:9,11 54:22
   77:13 90:8 93:16
   126:23 141:24
ones 11:22 35:16
ongoing 56:11 90:7,9
open 126:12 164:24
opened 155:3
operate 135:19
operated 136:1
operating 123:23
opinion 97:9
opportunity 5:17 14:2
   48:17
opposed 35:16 59:6
   63:11 80:23 93:15
   95:22 119:11,24
   158:10

opposite 93:13
orchestrate 89:25
   164:8
orchestrated 168:22
order 8:3 37:16 101:7
   163:6 168:20
ordered 43:6
orders 82:2 97:7,8,8
   99:12,18,22
ordinarily 142:25
ordinary 36:10 42:22
   114:16 115:2,11
organization 70:21
   75:14 102:22 108:18
   109:5 124:18,19
   128:4 134:20 148:24
   149:13
organizations 32:17
original 103:15 111:22
   111:25
Oshlo 112:5 113:8
   152:5 163:22,24
   164:15
Oshlo's 163:23
outlined 130:5 132:24
outlining 25:10
Outside 109:4
outstanding 13:3 17:21
   18:6 55:11 70:12
   121:19 137:11,20
   139:6,8,14,19,22,24
   142:24 144:24
   146:13,19,21 157:4
   169:23 175:5
overlooked 50:23 51:3
overly 116:1
overpayments 50:3
overpriced 46:11
overridden 169:16
overseeing 8:4,14 20:5
oversimplification 18:7
owe 61:18 140:9,11
owed 25:12 29:13
   40:14 41:2 51:18,25
   52:20 53:25 69:10
   134:1 139:10,15,20
   139:22 163:12
owing 137:22 138:5
   148:1 149:10 150:5
   154:23 155:7 156:19
owned 100:7
ownership 100:11
   118:18
owns 118:18

────── P ──────
P 2:4 22:4,5

Case 1:04-cv-00583-GMS    Document 127-12    Filed 03/14/2006    Page 5 of 12

Inacom vs. Tech Data                    1/26/2005                    MICHAEL ZAVA
                                                                           191

pace 6:20
Pachulski 2:5
pad 105:23
page 3:2 41:24 42:15
    46:3 57:16,17 60:11
    111:7 130:22
pages 26:21 42:16 65:5
    180:11
paid 41:9 45:23 63:24
    68:23 121:21 126:8
    138:6 141:7 150:22
    156:1 157:15,17,20
    159:24 161:1,7
    166:17
paper 14:5
papers 176:19
paragraph 111:21
    112:1 120:16 123:7
    128:11 129:5 130:2
    135:18 136:9 137:8
    139:6 146:13
parameters 82:7
paraphrase 125:17
paraphrasing 125:18
parent 100:15 102:5,13
part 9:17 18:1,14 21:3
    55:19 93:25 106:10
    124:17 128:19
    140:13 151:23
participated 66:25
participating 33:25
    34:2
particular 16:19 24:14
    26:16 36:18 41:21
    44:16 51:8 66:4
    90:23 103:25 115:8
    115:16,23 124:17
    178:22 179:12
particularly 55:20
    97:19
parties 129:6 180:15
    180:16
partner 99:10
parts 91:3 94:16
pass 48:25 96:17
passage 31:1
passed 60:12 127:24
Pat 108:19
Patrick 10:21 12:13
Pause 25:9 42:3 59:14
    105:15 107:20
    109:18 110:5 131:23
    142:17 170:24 173:6
pay 41:7 55:23 63:18
    69:9,11,12 85:7
    102:4 120:4 121:9,13
    125:24 126:1,6,11

128:15,24 137:11,20
    138:22 139:18
    141:24 159:11 161:7
    162:8 164:12 167:4
    168:5 169:3,22
    170:19
payable 18:2 69:5
    123:9,12 125:24,25
    126:7 139:14,24
    140:3,15,18,23 141:1
    141:8,13,15 142:1,5
    142:8 143:1 144:25
payables 123:14
    126:10,12 142:6
    156:19
paying 28:11,12 29:12
    29:12 37:10 41:11
    43:21 119:12,25
    122:14
payment 43:12 49:12
    54:21 84:15 85:15
    86:1 120:7 129:22
    136:6 138:15 159:7
    160:2,7,11 161:4
    162:12 163:25 164:8
    164:8
payments 29:6 40:14
    40:18 41:2 47:23
    68:5 69:20,22,24
    120:12 159:19
    160:16,24 173:21
payout 124:1
pays 41:7
PC 108:22,24
PCs 73:18,24 90:17
PC-related 73:19,25
people 10:4 16:17
    19:25 37:9,19,21,22
    38:12,16 46:11 56:13
    62:24 94:8 96:7
    100:3 113:1 126:22
    135:14 147:20 148:1
    148:4,11,23 150:1,2
    150:12,16 151:25
    155:20 163:5,6,21
    164:25 165:3 176:1
    177:12
perceive 91:1,13,17
perceived 116:6
percent 51:10 57:14,14
    61:7 78:2,2,2 124:18
percentage 56:18 78:1
    78:5 84:9
perception 118:6,7
perfect 41:6
perform 178:1
performance 83:15

performing 138:15,15
perimeter 17:6
period 11:21 35:19
    51:3,9 54:19,22
    57:13 78:25 84:21,25
    95:9 112:18 144:10
    152:6 159:25 160:21
    173:21
peripherals 73:24
    90:18
permit 98:22
person 3:5 14:5 17:15
    64:24 65:5,11 67:16
    67:18 68:6,9 70:11
    71:1,11 81:17 91:8
    105:4 106:22 108:8
    127:18 149:20
    164:10
personal 22:21 31:7
    65:17,23 66:6,20
    69:4 162:2,4
personally 21:17 46:17
    106:5 108:2 121:25
    127:2 133:21 152:14
    165:19 166:1,2 171:4
personnel 151:2
perspective 59:3 61:12
    91:12,18,23 92:4
    93:9
phone 22:20 118:3
photographic 116:20
phrase 68:14 139:5
phraseology 35:4
physically 23:22 51:13
    53:6,8
pick 37:4 77:7 115:14
picking 65:19
picture 156:2,3
piece 149:4,6 160:12
pieces 138:18
PJW 1:2,3
place 103:12 114:7
    132:5
placed 120:7 125:14
    129:21,23 140:25
places 107:13
placing 99:11,17,18,22
plaintiff 1:9,13 2:3
    65:7
plan 94:3
Platt 112:7 114:4
play 82:8
Plaza 2:16
pleading 172:19
please 4:8,11 10:23
    11:7 36:20 130:2
    160:5

POC 108:23
point 29:21 31:8 49:8
    54:8 58:16 81:17
    91:14 95:18 104:5
    117:4 118:5 137:23
    138:1 139:10 140:9
    140:11 161:15
    177:11
pointed 70:25
policy 144:1
poor 6:6 18:20 30:18
    36:9 85:8 178:2
portfolios 13:23
portion 41:22 88:23,24
    89:22,22 165:14
position 6:25 7:4 9:2,4
    9:9 11:10 13:10,17
    13:19 14:11,20 82:12
    179:10
positions 18:22
positive 91:9
possibility 102:16
possible 43:1 83:16
    85:24 116:2 119:2
    127:4,7 144:22
    146:11,20,21 153:4
    173:13
Possibly 56:21 134:5
    153:21 156:13
potential 91:19
Poulos 22:3
practical 17:2
practice 36:10 47:8
    49:19 69:4 114:16,24
    143:11,21 144:5,10
    144:13,18 145:23
    146:9 150:3 175:16
practices 80:5,10
    144:24
preface 90:11
prefer 71:22
preferably 83:18
preference 90:13
    173:21
preferential 3:13
    172:22 173:3
premarked 131:5
premise 146:5
preparation 13:21
    22:25 23:23 24:22
    25:14 26:5 59:24
    60:4 132:15 154:8
prepare 23:10 115:1
prepared 87:4,14
    114:19
preparing 46:16,21
    142:21

present 112:8 176:19
president 7:2,6,25 8:1
    8:22,23 9:6,7,25
    10:13,15,18 11:3
    21:4 33:17 42:5
    112:4,5
press 33:3 89:10 98:7
presupposes 161:18
    167:21
pretty 47:18 61:9 82:3
    85:9 92:1 115:24
previously 18:24 81:4
price 43:4 61:24
priced 46:10
pricing 10:10 43:3 45:6
    45:21 46:11 47:12
primarily 11:4
primary 105:4 106:18
principles 143:24
printed 44:13
printers 73:18
printout 105:9
prior 9:9 12:15 13:10
    13:13 14:7,18 23:15
    25:7 27:22 30:13,19
    31:5 40:25 67:10
    89:18 93:22 145:9
    171:3,6,22 173:10,17
    177:25 178:4,5 179:2
privileged 59:1
privy 75:14 134:17
    170:3
probably 21:9 43:9
    51:10 77:22 85:12
    88:25 94:13 98:21
    100:21 108:23 113:3
    147:7 166:13
problem 54:2 94:5
    168:23
problems 10:8 69:18
    69:19
procedure 115:4,5,9,11
    115:19 125:4 137:7
proceeding 54:24
proceeds 121:8,12,22
    122:15
process 15:4 57:1,3
    143:7
processing 141:20
produce 142:4
produced 105:2
product 8:13 23:6
    33:18,20 34:1,8,12
    34:16 43:8 45:22
    47:13 63:10,15,23,24
    69:13 74:9 93:24
    102:2 118:14 129:10

Case 1:04-cv-00583-GMS   Document 127-12   Filed 03/14/2006   Page 6 of 12

Inacom vs. Tech Data                            1/26/2005                              MICHAEL ZAVA
                                                                                              192

140:12
products 73:6,13,14,16
    76:6 110:13,15
profile 3:7 23:25
    105:24 106:6,19
    107:6 108:1,10,22
    109:7 156:6
profit 94:24 95:2,5,7
    95:21
profitably 95:19
promise 102:3
promoted 9:6
pronounce 127:5
proof 3:4 41:25 42:8
    46:21 58:4 59:11
    60:8 159:4 175:21,25
    176:2,6,7,17,21,25
    177:8,21
proofs 42:12
proper 62:7 143:13
proposed 80:21 82:20
    82:24 87:15,24 96:14
    97:5 114:8
proved 146:1
proven 167:23
provide 94:5 102:13
provided 125:8
public 83:6 88:16
    179:24 180:5,23
publicity 33:3 75:11,20
pull 52:11,11
pulled 178:23,23
pulling 179:10
purchase 25:11 31:22
    32:20 40:22,25 66:2
    66:9 88:23 90:1
    97:12 99:18,22
    112:19 115:24
    116:24 123:20
    124:17 125:20
    137:10 168:20
    169:21
purchased 29:22,23
    34:8,12 70:21 79:24
    124:12 129:18
    150:24
purchaser 163:18
    172:6
purchases 78:8 82:10
    97:17
purchasing 17:12
    30:12,20 33:1,10,13
    38:20 56:11 75:14
    112:4,5 136:17
purposes 5:4 53:22
pursue 148:7
push 26:18

put 5:2 43:21 61:2,4,14
    61:16 62:19 66:23
    108:25 133:5 142:22
    147:18 175:8
Putting 50:5
P.A 2:11
P.C 2:5
p.m 1:25 72:2

─────── Q ───────
Qs 27:25,25 69:25 83:7
    178:22
qualified 143:15
    161:20
qualifier 75:5 84:22
qualify 143:16,19
qualifying 16:6
quarter 178:8
quarterly 48:20,21
    57:6
question 5:11,12 18:20
    18:24 23:12,20 25:7
    27:12 30:18 36:9
    39:3,8 40:2,23 41:23
    50:14 54:17 58:5,25
    59:15 68:20 74:4
    77:6,11 88:10 90:11
    90:15,25 95:4,15
    102:1 105:18 106:11
    110:9 111:12 115:15
    121:2,2 128:21 130:6
    132:8,20 142:14,16
    142:18,19 143:6,13
    143:22 145:7,14
    146:3 147:7 153:1
    154:3 155:22 158:9
    161:11,18 162:20,21
    165:10,13,16 167:7
    170:22 178:3
questions 7:19,20
    71:18 72:7 73:2 75:1
    79:19 81:13 84:21
    88:4 89:3 92:10
    107:11 112:13
    116:11 127:21
    145:10 154:12
    161:23 171:8 179:15
quickly 50:17
quite 18:19 52:13
    53:14 54:6 55:14
    93:13 124:5 157:1
    161:12
quote 120:17

─────── R ───────
raised 36:18
range 41:10

ranked 75:16
Ray 22:3
razor 95:9
razor-thin 95:7
reacted 156:24 157:1
reaction 31:25 92:5
read 25:6 27:14 75:11
    81:16 98:6 109:21,25
    116:14 120:19 123:7
    128:12,19 129:5
    137:17 143:4 165:12
    165:15 170:22
    172:23 179:17
reading 75:20 98:13,15
    110:4 112:9 117:2
    145:4 180:10
reads 104:7 130:2
real 88:16
reality 47:15
really 5:5 16:17 17:6
    27:24 28:5,7 70:24
    74:23 75:9 76:11
    79:2 91:5,6 93:8
    94:17 113:17 115:25
    116:20 117:12 118:5
    123:25 124:5 127:12
    132:1 150:23
reason 6:10 26:4 49:6
    61:5 62:1 97:18
    104:1 115:16 116:1
    118:15 140:1
reasons 52:14 93:4
    94:13 118:16
recall 20:24 21:6,8,11
    22:2 24:2 25:1 26:7
    26:23 27:13,24 29:16
    29:23,25 30:1,3,4
    31:3 32:19,24 33:9
    33:15 40:21 42:10
    47:6 68:25 69:8
    78:12 92:11 95:17
    97:6 101:8,16 102:6
    102:12 103:20,25
    104:1,4,5 111:13,18
    111:18 112:15,19,23
    113:4,17,19 115:10
    116:21 117:12,24
    118:3,21 119:2 120:9
    120:13 121:6,15,22
    121:25 122:2,11,12
    122:13,18 124:2
    125:12 128:2,21
    130:10,14 132:13,16
    133:8,22 134:18,18
    134:23 136:20,21
    152:20,23 153:1,7,11
    155:4,5 157:17 162:3

169:13 172:4,16
    173:14,19 176:25
receipt 71:6,8
receivable 8:16,17,19
    17:5,10,12 49:1
    54:10,13 68:10 122:5
    138:9 140:10 157:5
    174:9,15 175:5
receivables 13:3 17:25
    18:4,15
receive 10:5 15:15 16:8
    36:21,22 38:9 120:18
    130:6 173:23 174:17
    174:18,20,23
received 36:11 39:11
    43:7,7 54:21 63:12
    63:25 111:14 115:18
    117:18,19 121:8
    125:13 126:17 133:8
    133:11 134:21,25
    171:19,25 172:7
    174:10 176:12 177:8
receiving 125:12 136:6
    172:14
recess 34:21 64:10
    71:24 98:4 131:3
recitation 133:3
recite 98:22
recognize 130:17,20
recollection 6:6 22:17
    22:18 23:14 26:25
    29:5,10,18,21 30:8
    32:17 33:5 36:16
    38:21 39:3,11,21
    40:13,17 41:1,11
    42:7,9 46:15 69:4
    70:3 76:23 85:23
    88:21 89:13 92:9
    93:13 94:17 99:13
    100:23,25 112:17
    113:16 114:20,23
    116:12,16 119:9
    121:17 124:4 125:22
    127:10 129:11 133:1
    135:3,22 136:22
    137:4 138:8 145:20
    153:5 155:6 166:23
    173:8,15 177:19,23
    179:1,5,11
recollections 22:20
    30:14
recommendation 87:5
reconcile 15:6 44:25
    47:12,23
reconciler 37:15
reconcilers 37:18 50:4
    55:18

reconciliation 8:5 10:9
    11:13 13:7 44:11
    45:17 48:6,7,9 49:25
    50:2 56:13,25 57:8
reconciling 49:20,24
    71:4
record 4:9 34:20,22
    44:14 64:6,9,12
    76:13 79:15 82:13
    98:1,23 105:19,20
    106:1,2,9,10 109:6
    111:2,4,5,23 128:12
    151:8,17 165:14
    180:13
recorded 117:7
recording 106:21
records 45:25 57:24
    83:16 173:25
recover 54:15
recovered 50:12
recovery 3:12 46:23
    47:3,5 48:2 172:22
    173:3 176:1,4,10
    177:12
Redirect 2:21 171:12
refer 8:21 35:15 43:25
    45:9,16 46:7 54:12
    70:16 72:10 76:11
    144:25 152:10
    156:14
reference 67:3 107:16
    132:24 134:18
referenced 137:12,21
    139:6,9,19 142:24
    169:23
referencing 143:23
referred 8:15 112:12
referring 35:5 57:21
    65:24 72:16 76:14
    132:2 137:16 139:9
    139:13 142:23 149:7
    159:3
refers 45:2,13 60:11,17
refinance 17:4
refinancing 16:23
reflect 6:6 51:22,23
    52:1 57:23
reflected 51:21 139:14
    139:23 141:25 142:8
    142:25
reflects 132:22
refresh 26:8,9 28:5
    116:12 129:11
    166:23
refreshes 129:14
regard 29:17 30:4 35:1
    49:5 66:21 73:15

Case 1:04-cv-00583-GMS    Document 127-12    Filed 03/14/2006    Page 7 of 12

Inacom vs. Tech Data                    1/26/2005                    MICHAEL ZAVA
                                                                            193

75:10 91:10 97:1
  102:6 115:11 116:24
  117:9 140:14 150:22
  159:21 166:15
  179:11
regarding 27:23
  136:10,23 161:9
Regional 14:13
regular 5:8 138:14
reinstate 44:2
relate 72:9 84:20
  116:25
related 18:24 69:20
  81:9 98:18 117:11
  149:4 172:1 180:16
relates 88:7 90:15
  123:21
relating 95:14 149:6
relations 7:7 67:4
relationship 29:19 55:8
  74:3 79:3,20 104:11
  104:23 110:10 136:8
  150:9
relationship-based
  102:10
relative 97:22
relayed 125:10
relaying 70:6
release 162:17 163:24
  166:4
released 123:12 128:17
  152:7 155:13,24
releases 33:3
relevant 80:7
remaining 150:21,25
remember 7:14 11:2
  19:19 20:12,12 31:6
  77:22 78:3,9,10 81:2
  89:20 91:25 93:16
  95:11 96:16,22 97:2
  98:6,13,15,18 101:12
  101:24 102:16,20
  111:20 112:25 113:2
  113:4,18 114:1
  122:22 123:16,18
  127:19,25 128:6,25
  129:2 134:5,6 174:12
reminds 7:16
remittance 37:16 38:13
  43:18
remove 63:1
removed 23:9 141:14
  142:1 144:3
repeat 29:8 39:18
  121:10 141:23 146:6
  168:1
repeated 163:22

repeatedly 165:25
  166:13
repeating 162:3
replacement 6:16
replaces 92:3
report 10:18 19:16
  44:6,10,11 45:17
  48:1,10,11,14 50:9
  51:6 52:5,9 118:2
  141:1,8,13,15 142:1
  142:5,5,8 143:1
  145:1 174:9,15 175:6
  175:13
reported 10:14 11:20
  78:4 130:12 180:6
reporter 4:12 5:15
  107:2 109:12 151:12
  165:15 172:20 180:4
reporting 140:18,23
reports 47:5 48:18
  52:12 75:15,20 83:8
  83:8 98:7 126:24
  175:18
represent 41:25 65:4
  72:6 164:17
representatives 123:16
  127:2 135:14
represented 77:2
representing 148:12
request 82:23 83:4
  84:5 86:21,22 87:17
  107:3 113:3 134:3
  153:23 154:2,3
requested 101:14
  153:19
requesting 134:6,6
requests 47:16
require 52:23 85:7
  143:8
required 32:21,22
  101:25 103:9 121:21
  153:8
requirements 80:14
  102:4
requires 6:16
requiring 16:24
reread 116:7
resale 76:15
research 32:11,14
reseller 90:17 110:12
resellers 110:16
reserve 71:19
resolution 49:9,12
resolve 10:8
resolved 70:25
respect 18:22 23:8 30:9
  30:18 33:18 39:6

55:6 65:12 66:1 68:5
  68:15,16 69:22,24
  115:5 116:15 126:10
  159:16 160:3,8,17
  162:18 164:19
respond 116:19
responded 11:19
responding 47:15
response 21:18 46:9
  47:19 50:17
responses 5:6,6
responsibilities 7:24
  9:22 10:2 11:7 12:21
  13:1,19 21:3 33:16
  67:13 140:13
responsibility 8:14,19
  9:23 11:12 18:14,22
  19:2 21:21 33:23
  55:10,18 56:8,12
  92:16 103:8 140:14
responsible 8:4,7,8
  18:4 47:1 67:24
  71:13 80:13,16 124:1
  161:3
restate 5:12 161:13
  174:5
restructure 70:1
restructuring 95:20
result 32:7 98:10
  119:24 120:10
resulting 32:15
resumption 129:9
retail 35:20,24 48:8
  76:9
retailer 76:20
return 8:12
returns 8:11
revealed 156:7
revenue 77:15,24
revenues 76:24 77:10
  77:12 78:2
review 5:18 10:6 22:24
  24:19 25:13,15 41:22
  56:22 58:21 59:23
  60:3 87:2 114:18
  115:9 116:1 154:9
  177:2
reviewed 25:17,25 27:3
  27:8,20 33:4 46:16
  69:25 81:22 87:14
  115:18 116:3,4,5,11
  132:3,14 154:12
  173:16 178:8,18
  179:3,6
reviewing 26:4,15,21
  28:3 114:24 115:5
  173:19

revolver 122:4
revolving 121:20
right 6:2 28:20 33:22
  46:1 52:8 53:20 56:4
  57:19 61:22 62:4,22
  63:13,16,20 71:16,19
  72:14 73:9 75:2 77:7
  83:22 84:1 88:19
  89:11 94:11 95:13
  96:21,21 99:8,23
  103:16 110:12
  117:23 124:11,23
  133:21 141:1 148:18
  149:19,25 154:13
  156:5 158:21 159:6
  160:13 162:11
  163:20 169:9 178:11
ring 171:22
role 120:24
rolled 104:2
room 90:4 94:4
rose 19:25
roughly 155:7
row 57:18,23
RPR 180:22
rules 87:9
run 65:8 135:25

                S
S 12:11 22:5,6,8 76:8
safe 103:13
sale 66:1,2,8,16 67:1,10
  89:7,13 120:23 121:5
  121:8,13 122:15
  174:3 179:2
sales 17:21 18:6 77:21
  91:4 93:1 112:7
San 2:17
Santa 2:6
Sarping 142:11
satisfaction 141:11
save 60:24
saw 14:5 91:24 133:2
  156:3
saying 54:18 57:13
  76:14 139:17 160:10
  161:14,22 165:6
says 4:4 57:16 58:8
  63:2 120:16 128:12
  130:13 132:21
  135:17 136:3,9 137:9
  137:19 143:16
  168:24
scale 11:11 12:24,25
scan 42:1
scanned 60:3
scenario 176:5

scenarios 117:10
schedule 127:14 173:9
scheme 44:3
schooling 15:17 17:1
scope 13:1,2 44:20
  93:23
Scott 22:5
scratch 105:23
se 178:19
Seal 180:18
second 34:25 107:12
  109:25 111:7 120:16
  130:21 132:19
  135:18 139:5 146:13
secured 82:15 83:21
  84:2 122:4
securitize 17:4,9
security 84:4,11
see 28:9 36:11,14 48:14
  50:9 57:5 97:10
  106:23,24 107:18
  108:1,6 111:8 112:9
  120:19 132:10,11
  135:17 142:22
  150:20 156:2 158:8
seeing 68:25 173:8
Seeking 159:7
seen 59:18,20 60:2
  105:13 132:16
  169:14,15
segment 20:21 50:23
segmentation 35:12
segments 28:22
selection 73:14
sell 73:11,17 76:6 93:23
  94:3 110:15
selling 92:20 98:11
sells 104:15
send 44:8 61:20 66:15
  115:1,3 125:1
sending 70:4
senior 10:17 11:3 80:18
  80:22 86:6 108:17
  109:2 112:3,4
senior-most 108:8
sense 122:13 158:3,5
sent 38:7,25 39:5 45:5
  114:25 132:10
  133:24 134:3
sentence 121:18 122:3
  122:8 135:18 169:3
separate 20:15 154:16
  163:11
separated 38:6
series 29:10
serious 123:24
served 3:6 64:25 65:6

Case 1:04-cv-00583-GMS   Document 127-12   Filed 03/14/2006   Page 8 of 12

Inacom vs. Tech Data                    1/26/2005                    MICHAEL ZAVA
194

service 8:1,3,8,10,22,23 67:5 94:11,12,14 95:22 149:13 159:22
services 7:3,8,9,25 8:2 42:5 94:2,6,7,21 112:6 149:5,7 150:11 160:11
SESSION 72:1
set 82:13
setting 147:23
settlement 57:12
share 44:23
ship 63:23 118:14
shipment 64:1
shipments 112:21 150:14
shipped 45:19 47:13 63:11,13 69:13 140:12
shipping 118:10,21 119:6,10,18,22 120:3 120:7,9 129:10,12,17 129:21,23
ships 63:15
shmere 178:24
shoot 44:22
short 122:25
shortage 43:5 47:12 61:24
shorthand 180:4,7
shorthanding 151:17
shortly 111:14 130:8 133:9 138:3
show 41:12 56:6 58:10 75:15 141:13 172:17
showed 51:18
shown 111:17
side 55:24 74:22 75:14 76:4 88:7 93:1 94:11 94:12,14 113:21 114:3 160:4
sidebar 23:19 79:14
sign 179:18
signature 41:24 107:24 130:21,23
signed 87:7 132:7 171:17 173:12 176:8
significance 53:11,13 53:15,17,23 54:3
significant 75:7 104:9
significantly 5:24
signing 42:10 180:10
similar 12:21,23 15:3,7 21:18
simple 90:3
simply 5:11 31:9,10 138:20

singled 90:13
sir 60:1 64:4 89:2
sit 22:16 23:13 27:17 29:4,9 39:3,10 42:7 63:21 69:3 89:12 101:12 111:13 121:17 138:8 173:22 178:12,25
sitting 5:16 166:7 177:19
situation 40:24 57:9 114:15 116:6 157:2
six 123:13
sizable 10:3 26:11 28:6 51:1 83:4 102:9 104:17,18
size 13:3 28:8,14,15 41:5 56:23 83:13 86:6 87:3 97:20 101:13 109:23
sized 32:17
skewed 61:11
skip 67:8
slow 120:4
slowly 29:13
small 35:20 61:9 67:6 76:8 84:9 149:3,4,6 150:10 159:23
smaller 11:11,14,15 12:23,25 35:10,13,16 35:17 110:1 149:13
smooth 97:24
sold 73:13 124:9
somebody 40:11 51:17 65:22,25 66:24 106:17 144:14 161:19
somewhat 77:16 129:15
sooner 128:18
soothsayer 161:21
sorry 12:19 25:6 27:10 60:10 138:19 141:5 151:16 160:5
sort 6:16 46:24 87:10 87:12 100:4 105:9,17 107:24,25 109:7 122:21 139:3
Sounds 142:11
source 43:2 75:19 96:7 145:22 146:7 171:1
sources 65:18
sourcing 93:22
speak 32:11 56:24 116:6 117:8 137:6 143:9 146:22 172:6
speaking 44:12 46:8

60:24 76:6 77:3 82:5 95:24 113:17 127:16 148:5
specialists 48:7
specific 15:19 20:21 24:7 29:16 45:19 48:10,11 49:16 54:18 65:21 73:12 78:5 85:2,18,20,20,21,23 96:16 97:8 116:1 127:19 128:1 129:2 137:4 174:18 178:19
specifically 16:16 21:8 23:24 33:8 42:9 60:6 73:15 74:11 78:20 88:14 95:14,15,15 96:24 97:1 98:13,18 101:8 102:17 111:18 116:23 117:5 118:5 122:1,11 123:18 127:25 128:6 134:5 166:14,16
specificity 52:6
specify 41:4
speculate 113:25 156:22,22 177:18
speculated 92:23 93:2
speculating 177:17
speculation 93:10
speed 131:5
spell 4:11 10:22 12:10 22:7
spend 131:15
spoke 150:12
spoken 113:9 134:20 136:15
spot 77:8
spreadsheet 37:20
spreadsheets 44:24 62:23
Springwater 2:16
SS 180:2
stacked 26:17
staff 162:15,25 163:4 163:10,22,23 164:6
stage 55:4
stamped 105:10,25 109:14
stand 18:5 30:20 42:17
standard 84:15 85:15 86:1
standby 84:5
standing 56:12
standpoint 8:20 17:20 50:15 53:19,22
stands 30:5 107:19 129:17

Stang 2:5
Star 20:25 21:2,5,7,9 21:18 29:19,22,24
start 73:1 138:22 146:24
started 12:5,14 19:19
starting 50:9
starts 5:22
state 4:8 68:20 78:14 95:5 138:14 170:10 179:24 180:2,5,23
stated 64:22 137:14 140:25 147:7
statement 44:12,13 58:10 79:5 137:16 166:24 167:12
statements 78:4 162:1 162:7
states 1:1 14:4 20:20,23 21:3 132:2 146:20
stature 41:9 44:20
status 90:8
STEPHEN 2:10
sterling 127:23
stick 78:12
stipulation 70:23
stirred 88:6
stock 124:12,14
stone 49:17
stood 31:1
stop 54:23 55:20 129:16 164:22
stopped 119:3
straight 72:8 94:21
strategy 98:10
Street 17:9
strength 102:8
strictly 75:10
strike 11:5 19:20 27:6 34:6 36:9 37:25 42:24 47:8 48:23 50:7 52:16 53:9 58:18 65:13 67:14 101:25 120:15 138:2 138:25 151:3,6,11,13 151:14,15 176:24 178:2
structure 89:25 91:15 124:8 163:3
study 42:2
stuff 53:4 66:19 90:22 97:14 123:21
subdegree 15:22
subject 121:18 127:3 137:12
submit 165:22
submitted 140:24

160:8,18 164:1
subscribed 179:22
subsequent 15:17 26:12 43:12 126:17 179:1
subsequently 117:17 124:24 125:11
subsidiary 99:2,4,15 100:8 135:18,24
substance 135:1
substantial 31:6 74:13 94:10 101:19
substantive 6:3
successful 93:2 94:14
such-and-such 106:23 106:23 159:12
sued 90:14
suggest 164:22
Suite 1:23 2:12,17
suits 82:14
sum 50:12 51:18 56:5,9
summarize 24:11,13 27:19 112:1 114:11 114:15
summarized 24:12
summarizing 24:9 132:4
summary 118:6
sums 54:15 55:11 177:10
supervision 19:14 100:4 147:24
supervisor 11:19
supervisors 19:17
supplier 31:10 34:15 34:17 43:5 74:5,13 74:18 75:7,10,12,12 76:2 100:9 104:9,10
suppliers 73:23 74:20 75:25 79:22 82:14
supply 102:2
supplying 74:1,9
support 154:24
supported 86:23
supposed 38:5 50:18 164:7
supposition 165:1
sure 7:19 29:9 31:15 37:1 39:2,18 64:8 81:6 86:17 90:7 97:12,24 108:7 110:11 116:3,4 120:8 121:11,24 123:22,22 131:2 141:24 146:7 149:20 150:20 152:25 158:24,25 162:23 163:19 168:2

Inacom vs. Tech Data                    1/26/2005                    MICHAEL ZAVA
                                                                            195

170:11 175:12
176:13
surprise 92:19 93:3
  162:14,24
surprised 156:7
surviving 32:21
survivor 93:14
sustain 101:20
sustaining 99:16
swear 133:22
swing 55:14
switch 60:10 88:3
sworn 4:4 179:22 180:9
synopsis 7:23
system 105:25,25
  125:14
systematic 175:11

------T------

T 3:1 22:6
tacky 111:16
take 4:25 6:19,19 23:18
  37:13 41:19 43:23
  57:14,14 63:3 86:20
  89:2 110:3 114:5
  124:8 129:4 130:25
  137:21
taken 4:15 95:19
  148:23
takes 118:19
talk 58:17 66:14
  164:25 174:8
talked 71:5 97:23
  100:5 135:23 136:19
  171:20 175:21
talking 17:8 35:19 57:7
  74:8 83:24 84:24
  96:7,8 110:10 114:1
  142:11 156:10 158:2
Tatelbaum 2:10 18:13
  22:4 25:8 27:11
  51:11 58:1,12 59:4
  60:21 77:13 79:10
  84:17 95:11 99:9
  106:11 108:11,13
  114:21 119:13 121:1
  130:24 131:14 141:3
  141:16 142:9,13
  143:2,12,22 144:19
  145:2,12,25 146:15
  151:5,8,12 153:25
  156:21 158:12,14
  161:17 164:22
  167:20 168:7,11,16
  169:17 170:6,20
  171:15 177:17
  179:17

team 149:8 150:16
Tech 1:10,12 6:24,25
  7:12 8:16 9:21 12:16
  13:12,13 14:2 15:11
  15:13,18,20 17:3,16
  17:18 18:21 19:6
  20:20 21:12 25:20
  27:3,18 29:13 30:1
  30:22 31:8 32:1,21
  32:22,23 33:18,20
  34:5,7,11,16,17 35:6
  35:10 36:22 37:5,13
  37:22,25 38:4,8,9,25
  39:6,12,17,22 40:15
  40:18 41:3 43:14,18
  44:7,9 45:25 47:10
  48:25 50:11 51:18,24
  52:20 53:6,7,12,16
  53:23 54:9,12,14
  55:6,9 56:7 57:24
  58:21 61:12,19 62:1
  62:6,10,16 63:14,18
  63:23 64:12 67:4,14
  67:17 68:13,23 69:6
  69:10,13,23 70:5
  71:7,9,12 73:4,5,8,11
  73:16,20,23 74:2,5,9
  74:13,18 75:7 76:2,4
  76:6,17,24 77:24
  78:11,16,18,23 79:7
  79:20,23,23 80:15
  84:10,15 91:1,3
  94:10 99:11,18,25
  100:3 101:24 102:2
  102:12,15 103:5,10
  104:9,15 105:2,19,20
  108:8,17 109:5
  110:10,11,12,14,17
  110:19,21,24 111:9
  111:11 112:6,7 114:3
  114:19 115:7 118:22
  119:10,12,24,25
  120:9,12 123:12,14
  125:14,18,19 126:8
  129:9,12,22 134:4,10
  135:15 136:5 137:22
  138:1,5,9 139:10,15
  140:10,15 141:10,20
  143:14,23 144:1,4
  146:12 147:2,3,12,14
  147:24 149:16
  150:18 152:18
  153:10 154:15 155:7
  156:6,11,19 158:22
  159:4,18 160:1,6,16
  160:23 163:25 164:1
  164:19 169:5 170:4,5

170:16 171:5 173:20
173:22 175:16,25
179:10
technical 93:18
telephone 105:10
  136:12
tell 6:22 10:1 11:6
  12:15 13:25 14:1
  17:23 22:1 23:2,21
  25:16 28:2 36:20
  37:18 42:24 45:2,13
  45:15 46:3,6 70:17
  79:11,12 88:20
  125:17
telling 93:7 123:17
  146:8 148:20 165:4
ten 7:5 43:6 78:24 79:4
  83:2
tens 104:22
ten-year 78:25
term 31:16,16,18,19,21
  54:3 66:12 76:14
  81:4,7,8,19 93:17,18
  94:24 118:10 139:8
  140:3,4
terminology 34:25 35:9
  35:14 110:12
terms 41:7 63:18 67:9
  77:24 78:1 82:2
  83:19 84:14,15,15
  85:1,15,19 86:1
  112:19 125:2,8
  137:12 138:16
terrible 96:25
territory 112:7
test 16:7
testified 79:21 119:18
  147:9
testimony 5:1,2,4,18,19
  5:23 6:11,13 27:23
  54:7 80:2 119:15
  169:4 174:12
text 118:1
thank 61:1 72:24 77:5
  108:12 179:15,16
Thankfully 140:16
Thanks 132:6
theirs 69:23
thin 95:10
thing 10:11 17:7 32:12
  45:8 75:13 82:8
  127:15 128:10
  143:10 172:23
things 13:22,23 17:5
  18:2 26:13,14 31:11
  48:7 53:4 57:5 65:15
  83:9 89:19 90:6

97:10 106:2,21
  112:22 131:5 158:2
think 23:19 38:19 46:2
  51:11 66:18 70:10
  71:5 74:2 83:23
  93:20 96:4 105:3
  107:19,22 115:23
  116:10 117:18 118:2
  118:8 136:4 143:12
  143:15 147:8 148:14
  158:19 163:20 165:5
  172:8 175:19,22
third 12:13 34:25
  123:7 136:9
thirdly 76:10
third-party 1:13,16
  2:14 17:3
thought 48:19 51:25
  86:22 135:9 155:20
thousand 47:17 52:10
  62:7
threatening 116:6
three 11:22,22 37:1
  51:17 76:7,20 110:25
  111:1 152:7 155:13
threshhold 175:4
threshold 57:4
tier 34:25,25,25
Tillesen 22:5
Tim 12:1,8
time 5:4,10 6:5,18
  11:14,21 19:5,22
  20:3 21:16 24:2
  27:16 28:6,11 31:1
  32:18 34:8,12 35:18
  36:21 37:14 38:2,14
  38:18 39:4,9,14,20
  40:3 41:19 43:1,15
  47:10,14,20,22 48:22
  48:25 49:9,14,16,19
  50:8,23,24 51:3,4,8
  52:12 54:8,19,22
  56:3,17 57:13 60:25
  63:24 68:13 70:6,19
  71:9,18 73:17 74:3
  74:17 75:8 80:5,6,10
  84:11,21,24 86:15
  87:2 88:25 89:3,5,23
  91:21 94:19,19 95:16
  95:17 96:2 97:16,17
  97:18 98:8 100:19
  101:2 108:14 109:21
  110:3,4 112:18,20
  114:7 118:24 120:10
  123:9 129:12 131:16
  133:11,13 136:17,19
  137:23 138:1,24

139:2,10 140:10,12
  144:10 146:14 147:4
  155:23 156:4 159:25
  161:2 169:25 171:9
  172:7 176:23 177:12
  179:4
timed 105:25
timeliness 29:6
timely 28:12
times 11:23 52:19 70:2
  152:6 163:8
timing 66:18 127:13
title 8:21 9:7,22 10:25
  12:16,17 19:10 22:9
  42:4 86:11
today 4:17,18,25 5:16
  5:21 6:11 11:11
  22:16,25 23:10,23
  24:19,20,22,23 25:13
  27:17 29:4,9 39:4,10
  42:8 52:13 59:19
  63:22 69:3 74:14,15
  86:2 89:12 95:10
  101:13 104:7 111:13
  116:14 117:5 121:17
  123:11 138:9 173:22
  174:8 177:20 178:25
today's 10:4
told 23:18 88:25 89:4
  89:21 97:11 114:8
  117:16 126:3 127:6
  130:9 136:4 144:14
  145:11,18 148:13,16
  151:19 161:2 162:11
  164:18 165:9,24
tomorrow 105:8 108:5
top 57:19 74:20 75:24
  79:1,6,22 109:24
  111:1 174:19
topic 24:7 25:4,5,10
  97:1 122:3 132:20
  165:20,21
total 26:11 43:20 51:15
  77:24 123:14
totality 80:17
totalling 123:11
totally 19:11
touched 36:8 88:4
track 35:8,9 44:19
  52:14 83:16
tracking 34:3 158:8
transacted 30:22
transaction 32:7 33:6,8
  70:20 85:18,20 89:1
  89:5,18,23 90:20
  91:10,13 97:9 117:21
  119:6,11 123:23

Case 1:04-cv-00583-GMS   Document 127-12   Filed 03/14/2006   Page 10 of 12

Inacom vs. Tech Data                        1/26/2005                        MICHAEL ZAVA
                                                                                      196

125:3,9,16 126:16,19
  127:14 128:5 129:15
  129:16,25 134:11
  135:5,9
**transactions** 72:12
  97:16 127:24
**transcript** 6:1,4 81:16
**transcription** 119:21
**transfer** 85:13
**transferred** 155:1
**transfers** 3:13 172:22
  173:4
**transition** 88:9 97:24
  152:12
**transmittal** 131:11
**transpire** 135:6
**transpired** 159:8,13
**treasury** 17:13,15
  112:5 123:10 128:15
  128:24 155:15 166:8
  167:4,15 168:4 169:3
  169:8 170:19 171:3,6
**trial** 5:3,4 6:5
**trigger** 129:20
**true** 46:12 96:1 104:10
  145:1 146:5 180:12
**trusted** 100:9
**truthful** 5:1,23
**try** 5:22 18:8 47:12
  49:16 55:2 57:12
  89:2 95:4 114:15
  143:18 147:2,8,15,25
  150:5,17 152:7
  155:12,13,23,25
  158:9,17,18,19,22
  163:24 167:12
  170:11 177:13
**trying** 7:14 11:2 44:24
  55:10 56:8 66:18
  77:7,22 84:20 107:21
  114:7 126:18 127:12
  161:24 162:16,25
  167:18 168:3
**Tuesday** 132:5
**turn** 17:25 18:15,16,17
  98:20
**turning** 18:4
**turnover** 47:7
**two** 4:15 12:12 23:25
  27:4 49:22 50:19
  51:17 78:20 83:19
  84:8 109:22 110:24
  123:3 128:2 137:8
  138:18 154:16
**two-page** 109:13
**type** 10:10 15:22 16:25
  17:6 26:24 30:25

35:8,14 42:17 43:13
  44:6 45:1,7,12 48:1,7
  50:4 51:24 57:9
  62:11 73:3,16 75:13
  80:14,22 82:23 97:21
  100:5 105:3 127:14
  178:1
**typed** 132:11
**typeface** 109:24 110:1
**typewritten** 111:25
**typical** 47:10 70:1
**typically** 28:12 43:14
  47:2 57:2

───── U ─────
**U** 22:4,5
**UCCs** 84:4
**ultimate** 32:7,15 102:7
**ultimately** 57:11
**unable** 69:9,11,12
**unanimous** 87:11
**unaware** 144:15
  149:12,19 160:23
**unchangeable** 106:1
**unclear** 129:25
**Uncollectibility** 52:25
**uncollectible** 54:20
**undergraduate** 15:8
**underling** 21:19
**underlings** 28:13
**underneath** 19:14
  21:23 42:17 45:12
  46:20 56:14 70:5
**understand** 4:23 5:8,10
  5:13 6:8 18:19 39:2
  53:14 54:7,17,19
  62:5 72:15 81:5
  86:17 93:8 115:15
  124:5 127:22 139:16
  139:17 149:18
  161:11,14 175:12
**understanding** 75:5,18
  81:8 90:2 94:7 103:6
  104:8,12 117:11
  119:23 120:2 123:19
  124:6,21,22 125:16
  126:4,5 129:7,14,25
  135:12 137:14 138:1
  138:4,24 139:1,7,12
  139:18,21 140:4,8,17
  140:22 147:20
  148:19 149:1,3 169:5
  170:14,16
**understood** 156:18
**Unfortunately** 95:1
**unintentionally** 163:16
**uninterrupted** 112:21

**unit** 47:3,5 48:8,3
  176:4,10
**United** 1:1 14:4 20:20
  20:23 21:3
**units** 48:8
**unmolested** 82:3
**Unpaid** 45:24
**unresolved** 49:5 118:20
**unsecured** 81:24 82:16
  83:21,25 84:12,13
**unusual** 47:17 97:19
**update** 130:3
**USA** 79:17
**USAs** 76:10
**use** 5:3,6,7 31:16,21
  35:15 44:18 45:6
  62:20,23 140:3
**useful** 58:17
**user** 85:21
**usually** 47:5 62:23
  94:16 118:19
**utilize** 19:1 61:23 83:7
**utilized** 35:4

───── V ─────
**v** 1:9,14 4:13
**vaguely** 111:18
**Valcom** 31:5,12,16,23
  32:2,16
**Valcom-Inacomp**
  32:20
**value** 76:15
**Van** 20:24 21:2,5,6,9
  21:18 29:19,22,23
**VAR** 35:20 48:8 76:8
  76:14
**various** 44:22 121:9,13
**VARs** 76:20
**vehicle** 15:24
**vendor** 24:15 33:19,21
  50:18 90:12,16,23
  115:25 128:14,22
  140:24 167:3,13
  169:1 170:17
**vendors** 20:16 90:15
  94:1 95:2 123:9
  128:17
**verbal** 134:15
**verbally** 153:24
**versa** 140:11
**version** 130:15,21
  132:19
**versus** 35:10
**viable** 86:22
**vice** 7:2,6,24 8:1,22,23
  9:6,7,25 10:13,15,18
  11:3 21:4 33:16 42:4

112:4,4 140:11
**view** 31:8 91:14
**Virginia** 15:11,12,18
  15:20
**virtue** 74:12 75:16
**VP** 9:9,15 19:21 20:7
  112:5,6

───── W ─────
**W** 12:11
**waived** 180:11
**Wall** 17:8
**Walter** 14:19,20,24
  15:2
**want** 6:18 12:5 17:4
  31:21 41:24 49:15
  51:13 53:21 58:17
  71:20 77:8 80:3,4
  81:5 82:8 88:3,8 93:5
  93:8 109:20 110:11
  113:25 130:16 132:1
  141:23 143:16 162:6
  164:24 165:2,6
  170:22 175:12
**wanted** 86:19 87:16
  94:6 96:9 107:25
  108:6 118:4
**wanting** 134:1
**Ward** 3:9 22:3,15 24:8
  27:8 33:5 68:2,7 71:2
  71:3,15 88:18,20
  89:7,20 92:14 96:15
  96:20 97:5 100:19
  101:3 102:24 103:7
  105:8 107:15,16
  108:3 111:11 114:4,6
  114:7,11,19 124:7,23
  125:11 126:3,14,20
  127:16 130:11 131:7
  131:17 132:3,10,11
  133:16 134:25
  135:13 137:1,5 144:9
  144:14 150:15 152:4
  155:6,12,23 164:14
  165:19 166:3,11,15
  166:19,23,24 167:11
  167:17 168:3
**Ward's** 24:11 107:24
  111:14 114:25 130:9
  130:18,20 133:3
  156:11 166:3
**wasn't** 45:23 92:22
  93:10 119:12,25
  143:18 151:24
  154:22 158:8
**watch** 21:5
**watershed** 77:16

**way** 20:1 33:25 34:2
  50:10 54:3 66:22
  70:16 91:24 94:2
  98:21 104:23 108:25
  116:5 123:23 124:2
  133:21 142:22 143:3
  147:17 150:10,11
  163:4 169:24 174:1
**ways** 124:10
**weak** 112:18
**Wednesday** 1:24 132:4
**week** 128:20 174:16
**weekly** 174:19,23
**weeks** 123:13
**well-known** 16:17
**went** 114:19 116:3
  148:5 152:5
**Westinghouse** 13:15,17
  14:1,3,7
**we'll** 57:11 65:3 72:22
  85:11 87:21 108:7
  172:17
**we're** 159:11
**whatsoever** 161:8
**whichever** 43:25 86:4
  130:15
**wholesale** 73:5 76:5
  98:17
**wholly** 100:7
**wide** 73:13
**wire** 85:12
**wish** 116:20 117:7
**witness** 2:21 4:3 18:12
  20:11 27:10,22 58:14
  58:18,19,24 95:13
  106:13 158:13
  165:10,21 168:9
  169:18 170:23 180:7
  180:9,11,18
**word** 76:14 128:18
**wording** 11:2 117:2
**words** 38:19 45:4 59:4
  101:9 111:25
**work** 14:2 23:5 38:16
  47:2 48:6,9 50:4
  57:12 177:13
**worked** 19:6
**working** 71:4 102:22
  107:22
**workings** 93:4
**works** 66:19 140:18,23
**world** 16:1 104:14
**worldwide** 10:18 11:4
  77:15,19,20 111:1
**worse** 41:11
**worth** 83:2
**worthwhile** 26:21

Case 1:04-cv-00583-GMS    Document 127-12    Filed 03/14/2006    Page 11 of 12

Inacom vs. Tech Data                    1/26/2005                              MICHAEL ZAVA
                                                                                        197

wouldn't 15:23 44:15
    74:23 79:4 90:22
    142:7,25 178:20
write 49:1,8,13 52:20
    52:24 54:18,23
    141:11
writeoff 49:4 53:2
writing 49:20 89:3
    114:12
written 49:18 50:10
    53:16 125:8 126:7,9
    126:11 134:12,13
    141:12 142:7 166:4,6
wrong 43:8 82:17
wrongly 125:18
wrote 53:5 144:17,23
    146:14

**X**

X 2:20 3:1,1 43:4 49:11
    54:22 57:13 61:3
    161:1

**Y**

Y 10:24 43:5
year 9:18 14:15 15:12
    16:8,10 19:23 37:2
    40:20 46:20 48:15,18
    48:24 50:6,7 52:17
    54:8 76:25 77:1,10
    77:12,25 78:11,17,22
    79:8,21,24 84:11,18
    85:15 86:9 94:9
    104:20 178:4,14,15
    178:21
years 4:15 7:5 9:12
    14:23 26:12 30:17
    31:4 35:18 47:7
    51:17 78:7,24 79:4,5
    92:13 101:9 115:14
    158:7 175:19
yesterday 112:2
Yoss 2:11
Young 2:5

**Z**

Z 4:13
Zava 1:21 2:22 3:10
    4:2,10,14 16:22 23:7
    34:24 58:20 65:3
    72:5 111:12 112:6
    131:20 142:13 171:9
    173:1 179:21 180:7
zealous 116:1
Ziehl 2:5
zip 7:13
Zocksly 142:12

**$**

$1 28:25
$10 87:25 157:9
$100,000 61:21
$15,000 83:2
$2,000 46:10
$2.2 155:7
$20 87:16 88:1
$5 160:24
$500 46:11
$500,000 56:6
$818,197.46 57:16,24

**0**

00-2425 1:2
00-3495 1:3
01-579 1:3

**1**

1 3:3 41:14,17,20 42:15
    51:15 57:15,16,17
    60:7,11 62:21 64:17
    65:12 66:7 70:13
    159:2 175:22 179:2
    180:12
1st 178:14
10 65:19 75:24 78:2
    79:22 87:21 157:11
10-K 65:19
10-Ks 26:14 27:1,16
    28:3 95:18
10-Qs 26:13 27:1,16
    28:3 95:17
100,000 51:2
10100 2:6
107 3:7
109 3:8
11 1:2 64:17 131:6
11th 2:6
12 79:1
12:30 72:2
120 52:25 57:16,21,22
    57:23,25 58:8
125 19:25
125128 180:23
131 3:9,11
137 122:4
15 67:11 75:25 79:22
    123:15 177:25 178:5
    179:2
16 70:13 77:18 101:1
    131:8 133:8,9 138:4
    138:10 144:5 146:24
    147:2,10,25 148:8
    149:2 150:17 157:6
    159:20 160:2,8
    171:23,25 172:8,15

16th 149:9,23 167:1
    169:19 171:15
162 121:19
17 77:18 180:24
1700 1:23 2:12
171 2:22
173 3:13
175 19:25
180 180:12
185 10:4
1975 14:25
1983 14:16,25
1985 12:5 13:11
1989 9:14 11:8 12:7
    19:5,7
1995 9:5,6,14,15 11:8
    12:7 16:10 19:5,21
    19:22,24
1998 20:1
1999 20:3,6 21:13,24
    22:12,19 29:5,11,14
    35:25 36:11,16,25
    37:14 38:2 40:3,10
    40:13 50:7 52:17
    54:8 56:3 63:22
    68:21 69:8,16 70:13
    73:8,17 74:3 76:2,17
    76:24 77:10 108:15
1999-early 92:12
1999-2000 28:11 34:8
    34:12,18 36:21 38:14
    39:4,9,14,20 52:12
    71:9 75:8

**2**

2 3:4 59:10,12,23,24,25
    64:17,20,23 67:9
2-11-00 3:9 131:18
2-16-00 3:11 131:21
2.2 155:25
20 19:7,13 77:15 87:19
    87:20
2000 19:23 24:5 35:25
    40:3,10,17,19,20
    42:4 46:21 47:6
    48:15,18,24 50:6
    63:22 67:11 68:22
    69:8,16 70:13 77:1,2
    77:4,12,14,15,25
    78:11,17,22 79:8,21
    79:25 80:5,25 82:6
    84:11,18 85:15 86:9
    89:15,16 92:12 94:9
    95:7 96:2,5 100:24
    101:1 111:10,15
    115:5 119:1 120:11
    129:13 131:6,8 133:8

133:9 138:4,11
    139:22 146:24 147:2
    147:10,25 148:9
    149:2 150:17 157:6
    159:20 160:2,8
    171:23,25 172:8,10
    172:14,15 177:25
    178:4,5 179:2,2
2001 72:10
2002 173:12
2004 9:18,19,20 10:1
    10:17 19:22 20:1
2005 1:24 180:19
2006 180:24
225 122:9
2325 105:12
2350 105:12
24 79:1
2475 2:17
25 19:7,13 121:20
26 1:24
27 20:9,14,15
277-6910 2:7

**3**

3 3:5 64:17 65:1,4,5
    67:15,19 78:2
3rd 180:19
30 41:7,8 47:20,24 51:4
    51:15 84:14,15 85:16
    85:25
30-day 61:8
31 51:15
31st 178:20
310 2:7
33301 2:12
33760 7:15
35,000 20:9,14,15
350 1:22 2:11
370 120:18
390 109:14
390-391 3:8 109:15
391 109:14 130:22,22

**4**

4 2:22 3:7 64:17 68:4
    107:2,7
4.5 155:14,24 164:20
4.9 123:11
4:14 1:25
40 51:1
40-some 41:10
41 3:3
415 2:18
45 6:17 85:16

**5**

5 3:8 64:17 109:13,16
    111:8 133:5 173:12
50 43:9 51:1 57:14,14
    78:2
50,000 175:5
50-50 77:22
52 121:20
5350 7:12
59 3:4

**6**

6 3:9 64:17 68:9 131:5
    131:19 133:5 136:16
6-27-2000 58:7,14
60 51:1,4,16 85:16
60-day 61:9
61 51:16
64 3:6
64422 45:9
66 14:3
69 15:14

**7**

7 3:10 131:7,22 171:14
    172:7
70 51:1,10
72 2:22
763-1200 2:13

**8**

8 3:12 64:17 70:9
    172:18 173:5,16,20
8th 132:5
80 20:1 51:2 124:18
834-3800 2:18
84 13:15 14:16
85 12:17 13:15 14:1
89 11:9,21 12:15,17

**9**

9 71:5 111:10,15 119:1
    129:13 132:4 172:10
    172:14
9th 118:25 127:1 130:8
    132:9,14,20 133:3
    166:25 169:12
9:14 1:25
90 10:5 51:2,16 52:25
    56:22 87:3 178:18
90-day 178:19 179:7
900,000 61:20 157:18
    157:20,23 159:7
90067-6910 2:7
91 12:9 51:16,20 52:6,7
    52:10 55:11 56:6
    57:2
94 12:9,14

Case 1:04-cv-00583-GMS   Document 127-12   Filed 03/14/2006   Page 12 of 12

Inacom vs. Tech Data                    1/26/2005                    MICHAEL ZAVA
                                                                          198

**94111** 2:17
**95** 10:1 11:9,21 20:2
**954** 2:13
**98** 28:6
**99** 28:6 76:25 77:1,3,4
   77:17 80:5
**99-2000** 98:8