Case 1:04-cv-00583-GMS    Document 128-9    Filed 03/14/2006    Page 1 of 11

Inacom vs. Tech Data                3/4/2005                MIKE WARD
                                                                    133

80:24 105:2
conjunction 53:5
connection 9:7 15:11
  16:12,25 22:14 24:11
  30:22 33:20 43:6
  62:12 124:22
Connelly 14:1
Connelly's 14:2
consider 14:11 21:20
  27:22
consideration 27:20
  43:5
considerations 42:17
considered 27:23 29:23
consistent 14:8 48:12
  104:2
constitute 130:6
consummate 42:13
consummated 29:10
  53:11 54:25
consummating 24:22
contact 16:23 27:4 51:7
  56:5 98:2 99:8
  106:24 117:10
contacted 80:6
contacting 51:9
contains 114:2
contemplating 22:23
CONTENTS 4:1
context 44:20 58:13
contingent 74:6,17
continue 65:3 78:14
  79:20 119:14
continued 13:20 84:3
continuing 123:24
control 28:2 45:20
controlled 54:4,5
controls 27:23
conversation 19:3,17
  20:1 21:21 34:16
  46:6,11,13 49:2 57:7
  58:20,21,23 63:19,24
  64:19 65:10,24 81:20
  97:9 104:8 112:6,9
conversations 19:6
  54:16 55:18 62:21
  63:17 66:9 82:3
  94:19,22 99:1 107:20
  112:10 120:4
copies 34:4 121:22
  122:13,15
copy 18:14,19,23 34:11
  35:8,10,15 41:8
  70:22 72:22 75:11,13
  75:17 77:11,24
  127:11
corner 67:13

Corp 1:4,7,13,15,18
  2:1,7 3:6 127:6
corporate 59:5,23 62:2
  69:1,3,6,8,10,12,23
  70:1,23 71:1,2,19
  72:4,16,18,23,25
  73:1,4,4,8 75:12 82:4
  82:5 84:9,10,17,24
corporation 1:10 3:12
  3:17 7:17 8:5 15:5
  22:19 53:12 57:17
  60:14,15 66:11 69:15
  79:11
correct 12:3 21:4 22:3
  34:19 35:25 38:19,20
  39:6 40:16 41:24
  42:10 43:16 68:4
  69:20 70:15 78:1
  81:18 86:15,16 88:1
  90:5,23 96:4,23
  99:16,19 104:11
  111:10,15,16 116:2
  122:19 124:18
Correction 128:6
corrections 40:24
  41:16 127:12 128:3
correctly 33:2 35:20
  39:15 42:3 46:23
  67:14,20 69:4 71:5
  98:5
correspondence 123:1
  123:2,5
counsel 4:17 6:4 7:9
  130:8
counterparts 17:8
COUNTY 129:2 130:2
couple 26:2 118:13
course 5:21 14:19
  24:10 26:23 37:20
  48:19 82:19,20,21
  83:1 119:17
courses 9:17
court 1:1 6:8 127:11,14
courtesy 6:14 127:11
cover 11:7
covered 52:18
CPA 9:10 124:16
create 28:19 89:22
created 86:23 88:14
credit 7:25 8:2,4,6 9:11
  9:12,15,18,19,19
  10:1,2,6,13 13:7,17
  14:5,7,9 15:8,15
  16:10,11,17,21 18:2
  18:5 19:17 24:17
  25:14 32:2,4,7,11
  35:1 42:21 45:12,16

56:19,25 57:1 61:18
  61:23 70:8 74:2,9,10
  74:12 76:8,10,11,18
  76:21,24 77:5,18
  78:4 124:2
criteria 9:14 17:9
critical 20:3
cross 4:7 59:23 62:2
  69:1,3,6,8,10,12 70:1
  70:23 71:19 72:4,15
  73:1,4,8 75:12 82:4,5
  118:18
current 8:1 16:21
currently 7:16
Custom 32:17,19,20,23
  33:2,13,18 59:24
  60:16,19,25 61:6,13
  61:16,19,24 62:3,12
  63:3 67:17,24 69:9
  69:19,19,24 70:2,8
  70:13 72:19 74:9,11
  74:14,14,19,25 75:5
  75:6 77:16,17,25
  78:2,14 79:18,22
  80:1,5,7,14,17 81:16
  86:20,21 87:1,5 89:3
  91:2 93:5,6 105:2,4
  108:24 109:2 110:8
  110:12,22 117:7
  120:5 121:7 122:24
customer 10:4,9,13,24
  15:4,23,25 16:15,17
  24:23,25 31:18,19
  37:18 67:9,22 69:13
  74:9 75:18 76:19,23
  77:25 82:24 83:4
  86:17,19,23 108:25
  116:10
customers 8:7 15:24
  16:1,19 25:12 83:3
  89:8,13,20 106:24,25
customer's 10:15 75:17
  77:12,13,15
cut 125:8
cutoff 52:12 54:3 87:15
  88:17,20,25
cycle 125:13
C-H-G 90:10
C/O 127:3
_____
        D
_____
D 5:1
daily 12:9,11 17:2
  106:24
data 1:10 3:12 7:17,19
  7:24 8:5,16 11:3
  13:13,16 14:3,9 15:8

15:12,23 16:2,15,22
  16:24 18:6,25 19:1
  19:16 21:23 23:12,15
  23:18 24:3 25:6,25
  26:13,25 28:19 30:3
  30:6,7,21 34:25 35:1
  37:11,13,24 38:13,22
  41:20 42:9 44:20
  45:1 46:18 47:13,23
  51:25 52:11,12 53:12
  53:16,21,25 54:6,22
  54:23 56:12,22 57:17
  58:17 59:11,24 60:8
  61:13,14,15,22 62:3
  62:7,9,20 63:14 64:7
  66:22,24 69:10,15,16
  69:20,22 70:1,12
  71:3,4,20,25 72:2,3,7
  72:13,19,25 73:8
  74:20,24,25 75:11
  83:2,7 84:8 86:8 87:8
  88:3,4 89:2,9 90:16
  91:14 92:9 93:11,16
  95:20 97:25 99:16,19
  101:18,24 103:17
  104:9 105:21 107:25
  110:6,7 112:17 113:9
  113:14 115:24 116:1
  116:5,10,15,19
  117:14,21 118:8
  119:1,9,23 121:23
  122:18,21 123:25
  124:2 125:2
Data's 15:3 23:20
  42:12 56:13,16 67:1
  68:22 69:17 72:5,13
  73:9,17 81:8 82:9
  89:13 112:23 113:15
date 20:16,21 48:18
  53:15 55:5 57:24,25
  67:13 78:18 79:13
  98:12 123:17 128:23
dated 35:22 41:6 52:12
  57:16 58:6 70:20
dates 55:12 89:3
Dave 39:25 41:6,15
David 21:20,23 38:4
  39:11 40:18 41:21
  42:1 43:23 54:16
day 35:22 40:22 52:23
  55:8,9,15 111:18
  129:8
days 10:7 40:22 49:10
  50:24 51:1
day-to-day 16:25 17:1
  79:25 80:12
deal 53:6 54:24 78:14

dealings 27:17
dealt 78:15 80:12
Dear 41:10 127:8
debt 25:8 31:7 42:21
  45:12 64:20 66:19
  119:11
Debtors 1:5
debts 62:20 63:21 66:8
  66:22 85:3,13
December 8:25 15:7
  23:2 78:3
decide 80:16 108:25
  115:13
decipher 20:6
deemed 31:22
Defendant 1:11,16,21
  2:5,10,18
deferred 98:10
defined 124:13
definitely 125:17
definition 124:21
degree 8:17,20,21 9:2,5
  9:16 11:8,10,12
degrees 9:1,7,9
Delaware 1:1
delegate 106:13
delinquent 25:6,7
deliver 72:18 84:18
delivered 74:19
Dell 1:15
demand 117:21,23
  118:1
Denied 109:18
department 19:9 26:6
  27:6,14,19 28:6 47:2
  48:12,17 56:25 57:1
  73:10 79:17 91:15,21
  91:24 92:8 93:2
  98:18,23 107:5
  112:13,16 113:17
  119:10,11 120:16
departments 56:23
depending 18:8 19:25
  20:3 78:11 119:21
deponent 4:9,18 128:1
  129:5
deposition 2:17,19 4:18
  5:25 6:4 18:11 34:1
  40:2 41:1 57:12
  83:10 84:2 85:18
  86:12 123:6 126:6
  127:9 128:2
describe 6:7 14:7 43:21
  47:8
describing 43:4 47:3
  60:19
description 9:25 14:8

Case 1:04-cv-00583-GMS    Document 128-9    Filed 03/14/2006    Page 2 of 11

Inacom vs. Tech Data                    3/4/2005                            MIKE WARD
                                                                                  134

45:23
**designated** 75:18 129:6
  130:5
**desire** 52:7
**detail** 47:4
**detailed** 112:8
**determine** 10:4,8,14
  12:17
**Deutsche** 43:2
**Dick** 34:24 94:10,10,16
  97:23 98:1,9 99:7,10
  100:11 102:5 104:8
**difference** 25:20 66:3
  85:10,11 117:8
**different** 11:4 19:5
  34:4 49:18 55:15
  65:5,17 66:2 79:24
  80:21 85:8 104:15
  108:23 125:2,3
**direct** 4:5 5:5 13:17,21
  15:14 38:14 64:10
  67:10,24 82:1 84:3
  86:22
**directed** 53:23 59:16
  63:4 64:13 67:25
  80:20 116:7 122:23
**direction** 59:25 86:24
**directly** 33:12 55:18
  58:3 106:23
**director** 8:2,4 59:5
  71:1 72:23 74:8
**disagree** 51:21
**disagreed** 51:22
**discontinue** 53:22
**discrepancies** 82:22
**discuss** 21:19 68:18
  100:12 112:5
**discussed** 48:22 77:17
  77:23 82:5,6
**discussion** 8:12 21:2
  23:12,15 37:25 41:18
  41:20 43:19 45:10
  49:15 51:12 52:20,24
  54:11 56:9,11 93:10
  94:13,17
**discussions** 93:14
  95:13,15 107:12
**dispute** 82:24
**disputed** 82:16 87:3,6
  88:9 117:16,17
  118:25 119:24
**disputes** 83:5 87:14
  119:16
**distinction** 104:20
**District** 1:1,1
**dividing** 13:1
**division** 32:24 69:14

**document** 18:10,22
  85:19 86:3
**documented** 113:13
**doing** 11:24 12:8,9 22:1
  32:6 59:16 75:8
**dollar** 107:19
**dollars** 18:8 30:13 48:6
  82:14 88:7 98:3
  100:17,20 107:15
  113:11
**Donna** 35:1 46:17
  105:17,23
**double-check** 111:23
**Downtown** 2:20
**drastic** 32:13
**drawing** 67:12
**drawn** 105:6
**driver's** 7:11
**driving** 72:17
**due** 8:10 21:19 30:5,13
  42:22 45:13 48:7
  88:18 96:8,15,19
  97:8,15 98:2 99:8
  104:16 110:10,14,14
  111:12,13 123:25
**duly** 5:3 92:14
**Dumas** 3:14,14 4:5,8
  5:6,16 8:11,13 18:13
  18:18,21 21:1,3
  28:18 29:2,4 35:9,13
  35:17 43:16,18 45:25
  46:3,23 66:12,16
  77:1 83:9 84:4 85:17
  85:21 92:1,5,14,15
  92:24 95:25 96:1
  109:16,19 112:21
  113:2,6,8 118:11
  124:6,11 125:18
  126:5 127:13
**Dunn** 10:22
**duplication** 19:20

──────── E ────────
**E** 5:1,1 95:9
**earlier** 48:4,13 52:7
  54:15 60:19 61:25
  68:1 69:7,9 86:12,18
  86:20 87:19,25 109:3
  114:20 117:13 123:6
  124:12
**early** 15:2 22:18 64:1
  112:4
**ease** 5:18
**East** 3:10 127:4
**ECC** 76:3,7
**economy** 12:15
**Edge** 32:17,19,20,23

33:3,13,18 59:24
  60:16,19,25 61:6,13
  61:16,19,24 62:3,12
  63:3 67:17,24 69:9
  69:19,24 70:2,8,13
  72:19 74:9,11,14,15
  75:5,6 77:16,17,25
  78:14 79:18,22 80:1
  80:5,7,14,17 81:16
  86:20,21 87:1,5 89:3
  91:2 93:5,6 105:3,4
  108:24 109:2 110:8
  110:12,22 117:7
  120:5 121:7 122:24
**Edge's** 69:19 74:19,25
**Edge/Compaq** 78:2
**education** 24:8
**educational** 8:15 9:1
**effect** 63:22 64:25
**effective** 29:16 60:12
  79:3,9
**effort** 19:20 21:22
**efforts** 112:11
**either** 27:7
**Elaine** 97:6 108:14
  114:23
**employed** 7:16,18
  46:17 80:13 122:12
  122:12 130:8
**employee** 19:17 20:22
  20:22 21:4 68:12,16
  70:21 74:2 90:2,6
  93:24 94:7 95:7 96:3
  97:5,22 102:11 114:6
  114:8
**employees** 80:7 81:15
  120:21,25 121:1
**employing** 90:24
**employment** 8:16 11:7
  13:22
**enclosed** 127:11
**ended** 53:9 117:14
**engagements** 11:25
**ensure** 10:9 16:20 54:3
**ensuring** 8:7
**entailed** 19:21
**enter** 19:5
**entered** 21:12 68:15
**Entertainment** 2:10
**entitled** 40:4
**entity** 32:16 33:3 60:20
  80:1 85:14
**entries** 20:15 22:3
  71:12,17 72:12
**entry** 19:22 20:11,17
  21:6,8,12 70:21 71:5
  72:21 73:24 75:24,25

76:2 86:14 89:25
  90:7,23 91:8,12
  93:19,23 96:2 97:21
  100:9 102:2 105:14
  105:15 107:7 108:11
  110:2 113:21 114:4,6
  114:8,22,23 115:2
**equation** 17:5
**errata** 127:13
**error** 117:11
**escalation** 17:12,13,16
**Esquire** 3:3,8,9,14
  127:3,3,13
**essentially** 27:18 44:9
  99:10
**established** 16:22 32:2
  32:5 87:2 95:8
**establishing** 70:7
**et** 1:4,7,13,18 2:1,7
  16:17 24:3 127:6
**event** 23:17 29:24
  89:11 93:16
**events** 15:3 19:6 54:4
**eventually** 81:7 82:7,9
  87:17 112:15 113:9
**everyday** 12:13,17
**exact** 101:11 106:20
**exactly** 26:18 45:20
  58:2 61:2 65:16
  103:6 107:16 116:12
  121:6
**examination** 4:5,7,8
  5:5 11:20 84:3
  118:18 124:10
**example** 12:12 17:22
  20:9 21:10 22:5 78:9
**exception** 128:3
**exchange** 12:16 20:3
  120:23
**exchanged** 120:13
  121:15
**exchanges** 38:2 120:24
**excuse** 48:9 75:25
  91:22 111:20 114:5
  114:17
**execute** 84:10
**executive** 9:13 76:8,10
  76:11,17,24 77:5,18
  78:4
**exhibit** 18:12 33:25
  34:1,3,8 41:1,3 43:14
  57:13 67:2,3 84:5
  85:18,20 89:24
**Exhibits** 4:12,13
**expect** 28:13 46:12
**expected** 42:14 107:18
  114:25 115:5,11

**expecting** 103:17
  107:25
**experience** 25:10 27:21
  125:1
**explain** 72:21 101:7
  104:19
**expressed** 42:9 65:6
  104:3
**expression** 26:3 109:5
**expressly** 4:19
**extend** 10:6 18:2
**extension** 8:6
**extent** 97:11
**extra** 18:14,19 71:14
**e-mail** 27:2 114:20
  120:24 121:12
**e-mails** 120:10,13,23
  121:5,8,9,17,22
  122:8,11 126:1

──────── F ────────
**fact** 40:3 44:18 53:6
  60:8 91:20 92:11
  98:8 106:19 107:14
  108:23 109:9,21
  112:15 115:23
  123:24
**fair** 28:4 31:16 33:5
  54:9,10 81:10 87:10
  93:8 95:3,5 101:23
  107:23 108:10
**familiar** 14:12 125:6
**familiarity** 25:1
**far** 8:10 25:15 31:22
**favor** 69:17
**fax** 27:1 72:22
**February** 35:22 41:7,8
  41:11,12,13 42:15,16
  46:5 48:3 50:3 55:5
  55:13 57:17,24,25
  58:7 60:12 61:20
  63:25 65:6,23 66:1,3
  66:17 79:1,3,9,13
  84:16 104:11 120:25
  121:3,8,13 122:8,13
  122:17 123:8,16
  124:1
**feel** 127:15
**felt** 117:18
**fifth** 52:2
**figured** 40:12
**file** 75:10,14,15,17,18
  75:20 77:8,13,15,25
  78:2
**filed** 117:9 119:1,9
  127:11,14
**filing** 65:13

Case 1:04-cv-00583-GMS   Document 128-9   Filed 03/14/2006   Page 3 of 11

Inacom vs. Tech Data                    3/4/2005                    MIKE WARD
                                                                        135

filings 123:14,15
finance 38:8 59:6 71:1
    72:23 98:16,23
financial 10:3,14,16,17
    10:17,19,21,25 11:21
    11:21,22 12:24 15:18
    15:19 17:2,10 79:15
    79:19 98:20
financially 53:5 123:8
    123:22 130:9
financing 45:23
find 18:4 29:18 35:13
    67:4
finished 6:13,15 57:19
    57:20
fireproof 75:16
firm 11:13
first 5:3 6:10 11:12
    15:6 16:13 20:10,18
    22:11,13,21,24 30:3
    34:8,17,18 45:15
    47:25 48:8 53:14
    60:2,11 67:2,6,7 79:8
    114:6,17,22
fit 7:2
five 16:1,3 45:25 47:11
    48:10 95:9 101:20
Fl 127:5
Floor 3:5
Florida 2:21,23 3:11
    5:14 8:22,23 9:10
    12:6 13:9 129:2,11
    130:2,14
flows 10:19
focus 15:1
focused 21:23 101:25
folks 80:21
follow 43:8
followed 43:9
following 34:21 105:15
    128:3
follows 5:4
follow-up 104:14 107:3
footnotes 10:20
foregoing 128:2 130:5
    130:6
form 6:20,24 28:25
    35:6 40:15,17 56:3
    56:12,17 58:17 60:5
    62:4 73:3 78:16
    89:16
formal 9:1,9 70:10
    117:23 118:1
formalities 38:2
formality 119:12
formalize 68:25
formalized 69:2

format 125:12
formed 33:12
formerly 122:12
forms 45:19 123:14
Fort 3:11 127:5
forth 44:5 62:24 72:8
    75:2 120:11
forthcoming 95:2
forward 55:2 66:9
    88:18 89:2 123:4
    127:13
forwarding 53:11
forwards 11:6
foundation 78:23 89:6
four 11:15
frame 15:2,22 25:4
    27:15 29:5,7,20
    38:15 55:16 62:1
    64:1 92:7 95:12
Francis 56:2,5 57:8,18
    58:3,11,21 59:2,4,19
    60:1,4 62:5,8,10,22
    62:23 64:6,9,11,14
    65:23 70:25 72:23
    73:3,11,14 79:2
    81:21,23 82:3 84:10
    84:16,18 101:17
    103:25 104:7,12
    108:13 109:14
Francisco 3:15
frankly 23:11
Frasca 34:23,24 36:13
    36:14,17 63:4,7,18
    63:20 64:19 65:2,11
    96:7,15 97:7 105:24
    110:12 120:14
    121:13
Frasca's 65:4 97:7,14
free 127:16
freight 82:23
Friedman 3:14
frustrating 105:10
function 16:16 76:17
fund 12:5,9,13,14,17
funded 60:17 61:9
funds 12:6 53:7,12 96:8
    96:18 98:2 99:8
    104:16 116:10,13,23
    117:3,4
further 9:8 53:11 64:16
    81:22 91:5 98:10
    118:11 124:5 125:18
    130:8

                G
G 5:1
gather 30:24 45:4

gathering 97:16
general 8:3 9:25 10:24
    22:9 23:11,15 25:1
    29:5,7,20 37:25
    69:21 86:5,6 119:23
    120:1
generally 11:19 14:7
    14:12,24 15:19 16:19
    18:7 25:19 27:11
    94:23 119:17
gesture 6:20
getting 25:14 94:20
    117:6
give 9:25 30:15 34:2
    75:2 88:17 122:4
given 6:25 32:20 74:14
    106:10 107:14,21
    127:10 128:2
giving 44:19 80:21
glean 73:10
go 13:12 18:20 20:24
    29:12 31:23 37:25
    53:24 67:2 75:17
    89:17 102:2 105:9
    114:3 119:20 120:10
    123:4
goes 47:11 61:8 74:3
    102:23 106:9 119:25
going 5:20 6:7 8:14,16
    15:1 18:10 20:5 22:9
    22:12 23:6,7 26:11
    28:24 30:21 31:17
    32:14 33:24 34:10
    35:5 54:5,7 55:1
    59:10 61:3 63:21
    64:20 66:4 69:25
    71:9,12 73:6 81:25
    85:17 87:22,22 88:18
    89:2 91:17 95:2
    100:18 104:3,6 105:8
    109:11,13,21,23
good 16:15,16 35:4
    66:23 113:6 118:20
    118:21
gotten 78:8
government 42:18
Grisar 90:10 93:21
    95:8,13 106:13 107:7
    107:13 111:22,25
    112:5,11 113:19,21
Grisar's 90:15 106:22
    114:6,19
group 27:6 28:3
guarantee 59:23 62:2
    69:7,11,23 70:1,14
    70:23 71:25 72:5,13
    72:18 73:1,4,8,17

74:18,24 75:5,6,12
    82:4 84:11,25 85:5,9
guaranteeing 69:16,18
    69:23 71:3 85:14,15
guarantees 71:19 72:16
    82:6
Guenthner 21:21 38:4
    38:6,9,18 40:15,18
    41:6 43:4,21,24 47:3
    49:1 51:7 54:12 65:6
    65:25 104:2,8
Guenthner's 21:24
    40:1 45:22 49:14
    65:18
guess 53:14 67:6,8
    72:17 75:4
G-r-i-s-a-r 90:12

                H
H 2:21 127:18 129:4
    130:4
half 36:6,8 39:12
    119:20
halfway 94:4
hand 33:25 129:7
handle 125:22
handled 15:25 30:21
handwriting 39:23
    40:1,6,8,11
handwritten 39:5,7
happen 89:12 91:3
happened 33:22 46:5
    57:5 103:17
happens 29:25
hard 45:16,19 107:16
hardware 24:4,7
head 6:20 100:6
hear 23:4,9
heard 23:5 29:9 32:17
    46:8
held 8:12 21:2 47:2
    48:11 52:16 66:6,19
    76:9 78:9
help 20:5 60:23
helped 61:7
helpful 73:20
helps 75:1
hereto 130:8
Hewlett 5:17,18 67:19
higher 17:14
hired 11:19
history 25:21
hit 27:3 93:12
hold 9:10 13:10 27:5
    53:17,20 54:1 124:16
holding 27:13 47:7,9
    48:14,24 51:14 52:25

65:9,20 69:2 91:13
    91:20,23,24 92:7,12
    93:1
holiday 78:11
holidays 78:8
hopeful 107:9 113:22
hot 97:25 108:15 114:7
    115:1
hour 36:5,6,8 39:13
Howells 68:20,21
HP 67:9,18,24,25 74:8
    86:21
hundred 40:8
Hunt 3:8 7:14 20:24
    28:24 35:5,11,16
    43:12,17 46:24 78:16
    89:16 104:21 122:16
    125:25 127:3

                I
IBMCC 42:22 45:13
IBM/TCS 19:4
idea 44:2 69:21 109:4
identification 4:13
    85:19
identifies 59:5
identify 57:16 86:4
    120:12,14
imagine 23:2
immediately 13:13
    45:1 82:13
impact 23:19
important 18:14 20:1
    48:21
impression 23:18 64:24
improper 92:13
Inacom 1:4,7,13,18 2:1
    2:7 3:6 15:4,5,11,15
    15:21,22 16:14,18,24
    17:4,5,23 21:20
    22:14,18 23:6,8,13
    23:13,22,25 24:9,12
    24:23 25:6,10,18
    26:6,12 27:4,13,17
    28:22 29:19 30:4,6,8
    30:22 31:8,9,12
    32:21 33:4,11,20
    34:21 36:21,24 37:3
    37:12,17,23 38:8,14
    38:18 42:9,13,19,23
    43:5 44:21,21 45:1
    45:11,14,17,23 47:1
    47:13,21 48:2,5,20
    48:24 49:10,13 51:13
    52:8,15,15,24 53:4
    53:16,22,23 54:1
    55:19 56:14,15 59:12

Case 1:04-cv-00583-GMS   Document 128-9   Filed 03/14/2006   Page 4 of 11

Inacom vs. Tech Data                         3/4/2005                              MIKE WARD
                                                                                       136

60:8,14 62:20 65:8
65:12,20 66:18,21
67:23,23 76:23 77:3
78:12 79:4,11,17
80:2,6,13,18,19
81:15,17,18 82:7,10
83:7 85:4 86:18,21
86:23,25 87:8,11
88:2,4,8 90:20 91:13
91:20 92:7 93:1,6,6
96:8 98:17,19,20,23
99:4,6,15 100:18
102:11 103:12 105:4
107:25 108:16,20,25
109:1,6,10,11,22
110:8,11,14,21
111:13 113:10
114:23 115:11 116:6
116:16,20 117:2,7,9
117:14,18 118:22
119:2 120:4,9,21,25
121:1,7,20 122:12,18
122:24 123:8,17,21
123:24 124:1 127:6
**Inacom's** 18:5 24:4
  25:13 42:14,24 47:2
  47:9,14,22 48:12,13
  48:17 50:23 52:19
  55:1 56:17 94:20
  96:19 103:19 107:5
  112:12,16 125:15
**included** 34:21 76:13
**includes** 9:16 47:11
  48:10
**including** 10:18 99:18
  110:12
**inclusive** 130:6
**income** 10:18
**inconclusive** 94:24,25
**incorrect** 111:4,6,8
**incorrectly** 71:22
**increased** 32:11
**independent** 49:5
**independently** 57:1
**indicate** 49:4 97:12
**indicated** 79:15
**indicates** 114:14
**individual** 14:19 36:14
  56:1 116:8
**individuals** 76:15
  79:21 81:14 120:12
**individual's** 15:17
**inform** 60:12 61:7
**information** 10:12,23
  18:4 20:4 24:21
  25:16 26:4,7 27:10
  30:25 31:22 37:9

39:12 41:23 42:1,2
43:23 44:1,4,19 45:4
45:6,13,18,20 47:3
59:16 65:14 67:22
68:2 74:2 80:22 91:6
94:11 96:15 98:10
106:25 110:24
123:13,23
**informed** 61:4
**Ingram** 2:10
**initial** 56:5
**initials** 76:4 96:6 98:4
  114:11
**initiated** 44:2 56:7,20
  56:22 57:4 58:20
**input** 68:3
**inquiries** 63:2,6
**instance** 85:12
**instruct** 54:19 107:3
**instructed** 31:3 88:23
**instructions** 30:15,19
  31:5
**instruments** 12:24
**intangible** 24:9
**intended** 28:8
**intending** 49:14
**intentions** 44:23
**interacted** 79:25
**interaction** 26:23
**interest** 5:19 56:24
  111:1
**interested** 130:9
**interlineated** 49:17
  50:2
**interlineation** 49:19
  51:3,8
**interlineations** 39:5
  40:20
**internal** 27:23 28:2,12
**internally** 26:19
**International** 1:21
**interpretation** 101:19
**interrupt** 47:16
**interrupted** 38:17
**interruption** 4:21
**invited** 76:15
**invoice** 109:6 116:11
  116:16 119:15
**invoices** 16:16 52:11,13
  52:16,18 82:21 87:3
  87:3,4,7,7,14 89:2
  99:3,5,6,18,23
  100:13 101:8 103:19
  106:1,8 108:16,21
  109:10,22 110:15
  111:14 115:1,5,7,12
  116:6,9,12,13 117:16

117:17 119:1,25
122:19
**involve** 12:20
**involved** 5:22 34:16
  89:8 107:15 108:24
  119:21 130:9
**involvement** 117:19
  119:3
**in-between** 115:9
**in-house** 74:4
**Island** 5:13
**issue** 17:20 119:21
**issues** 119:15,22
**item** 48:22
**items** 8:9 43:21 82:15
  82:15,18

━━━━━ J ━━━━━
**J** 41:6
**January** 18:12 23:2
  25:22 78:10,11
**Jay** 98:1,11 99:7
  100:11,12 102:25
**Jeff** 68:20
**JH** 68:18,19
**job** 11:12 12:4 24:16
**John** 34:23,24 63:4
  96:7,12,14 97:7,7,14
  105:24 110:12
  120:14
**joining** 11:3
**Jones** 3:4
**Joseph** 5:11
**July** 67:11

━━━━━ K ━━━━━
**Kathy** 105:23
**keep** 19:20 115:8
**kept** 16:21
**Kevin** 105:24
**Key** 4:20
**kind** 20:17 28:25 71:12
**Kirkman** 34:22 36:9
**knew** 100:5,7
**know** 7:10 10:3,25
  11:21 18:4,16 19:9
  19:20,25 20:10 25:13
  29:22 34:6 36:10
  39:22 40:6,7,9 43:25
  44:8,22,22 45:11
  57:2,5,6 59:15 60:7
  63:20 64:25 65:1
  68:16 75:10 78:20
  80:3 90:6,25 91:3,7
  91:10,11 95:2 97:13
  98:12 99:25 100:19
  101:1 105:21 106:4

108:22 112:18,20
114:9,11 117:5 118:4
118:10 121:22,25
122:21 123:2 125:15
**knowing** 111:5
**knowledge** 22:24 23:5
  29:21 64:5 77:19,20
  116:17
**known** 9:12 98:17
  119:12 121:6
**knows** 19:9

━━━━━ L ━━━━━
**L** 4:16
**lag** 29:8,11
**language** 92:2
**large** 2:24 28:14,14
  29:13 67:1 76:19
  77:4 82:20 129:11
  130:14
**larger** 15:24,25 16:19
**Las** 3:10 127:4
**LaSalle** 9:3,3
**lasted** 58:25
**Lastly** 7:8
**late** 15:2,22 16:8 17:23
  23:2 63:25 126:1
**Lauderdale** 3:11 127:5
**lawyers** 29:3
**lay** 89:6
**lead** 37:23,24 38:18,21
**learn** 23:4,10 27:13
  54:24 88:22
**learned** 25:4 30:3,17
**learning** 16:13 24:12
  45:15
**leave** 22:6
**ledger** 125:9,10,16
**left** 11:17 13:5 21:18
  22:7 71:1 72:24 96:6
  100:10 102:5,24
  105:23
**legal** 42:16
**Leon** 34:22
**letter** 34:5,5,11,14,15
  34:20 35:6,11,22,24
  37:1,5 39:2,3,10,16
  40:14 41:6,8,11,17
  41:18,22 42:11 43:13
  46:22 47:5,24 48:18
  49:4 50:2 51:8,10
  53:15 54:2,14,17,18
  57:16,21,23 58:1,6,9
  58:11,12,14,15 59:10
  59:19,23 60:1,3,9,12
  61:4 62:4,24 63:1,7,9
  64:3,7,12 65:7,12,18

65:23 66:1,3,18 79:1
79:2,9,12 81:21 82:1
82:2 84:16,18,22,25
101:17 103:24 104:2
104:7,10,14 108:13
109:13 117:23
**letterhead** 84:21
**letters** 57:11 122:22
**let's** 20:18 57:10 78:25
  97:21 105:9 108:11
**level** 17:14,22
**Lexmark** 1:21
**liabilities** 48:23,25
  51:15 56:13 59:12
  65:8,8,19,21 66:4,5
  69:17,18,19 85:8,9
  99:15 103:24 117:1
  121:20
**liability** 71:4 109:11
**license** 9:10
**likelihood** 77:21
**limit** 18:5 32:2,5,7,11
  119:7 124:2
**limited** 24:24 101:4
**line** 10:5 18:2 21:19
  25:15 42:21 45:12
  66:14,15 70:8 74:3,6
  74:9,11,12,16 86:17
  90:9 92:20,21 108:8
  108:9 128:6
**lineations** 39:7
**lines** 16:22 20:11 21:8
  46:9 76:21
**lion's** 74:13
**listen** 54:24
**listening** 41:20 46:14
**literally** 107:15
**litigation** 7:5
**little** 8:14 25:15 28:25
  36:7 78:23 89:6
  102:16 117:14 123:6
**LLP** 3:14
**locate** 75:23
**located** 11:14 75:22
**lock** 26:10,14,21,21
  27:1 116:4 122:25
**log** 4:14
**Lois** 2:21 127:18 129:4
  130:4
**long** 7:18 13:3,10 36:4
  43:11 58:24 81:2
  117:5
**longer** 66:18 80:17
  124:24
**look** 10:13,21 12:13,18
  18:17 20:8,10 39:21
  71:15 86:2 93:19

Case 1:04-cv-00583-GMS     Document 128-9     Filed 03/14/2006     Page 5 of 11

Inacom vs. Tech Data                         3/4/2005                              MIKE WARD
                                                                                   137

97:21 107:7 108:11
looked 32:7
locking 49:22 57:15
    58:9 66:18
looks 18:23 68:11
Los 3:5
lost 43:9 93:25
lot 23:11 105:2
LVMW 22:5

                M
M 3:9 19:2,8 127:3
mail 21:18 22:7 71:1
    72:24 96:7 100:10
    102:5,25 105:24
    108:15
mailed 21:17 97:24,25
mailing 26:25 27:10,20
mainframe 19:4
maintain 31:8 52:3
    76:22 77:6 122:13
    125:9
maintained 77:14
    121:23 125:16
maintaining 19:12
maintenance 24:2
major 15:23
making 8:8 27:25
    123:9,10 125:3
male 90:14
man 90:13
management 9:4,12,18
    9:19 10:1,3 17:14
    28:11 36:23 67:8
    102:12
manager 7:25 9:15,19
    10:13 13:7,17 14:7,9
    15:8 17:7 21:16
    24:17 35:2 45:17
    98:16
managers 34:22
managing 27:24
manually 12:22
March 2:13 4:2 62:1
    64:1 68:11,23 71:18
    71:18 73:25 75:24,25
    76:2,3,7,11 77:18
    78:4 81:3,4,4,6 89:25
    91:13 92:7 93:20
    94:2,14 95:7,12 96:2
    96:17 97:4,10,21
    98:12,23 100:10
    102:3 104:13 105:14
    107:8 108:12,17
    110:2 111:18 112:6
    113:10,21 114:4,22
    115:24 127:9 128:2

129:8
margins 77:10
Maritime 3:15
mark 85:18
marked 18:11 33:25
    34:3 40:25 41:3,8
    57:12 85:19 89:24
    105:12
market 12:15
marketing 57:3 71:4
    72:6,7,14 73:10
markup 42:7
Mary 19:8
material 119:8
mathematical 12:20
matter 40:3 97:2 117:3
    120:19 121:16,18
matters 43:6
mean 18:25 20:1 24:19
    25:13,24 29:11,22,24
    30:13 35:12 50:4
    61:11 62:17,18 64:16
    74:22 78:18 82:17
    89:19 99:7 101:14
    103:9,13 115:4
    125:11
means 99:10
meant 78:21 97:13
    110:19 115:10
mechanically 26:16
mechanics 33:16
media 10:24
meet 6:3 28:8 78:5,6
meeting 21:24 76:9,16
    77:18 78:5 110:11
meetings 77:7
meets 76:19
memorized 18:17
memory 58:10 60:18
    60:22 73:7 75:1
    95:18 96:21 98:25
mention 125:25
mentioned 24:1 26:14
merged 89:9
merger 67:18 77:2
message 21:18 22:6,7
met 36:11
Michael 4:2,4 5:2,11
    41:6
mid-March 81:5
migrate 52:11
Mike 2:17 13:19 21:15
    21:17 34:25 41:10
    57:18 58:3 68:14
    72:23 76:14 94:9,11
    94:16 96:6 97:6,22
    102:5,7 108:13 110:3

110:12 111:11 127:2
    128:1,23 129:5
million 18:8 30:12
    42:19,20,21,22,24
    43:1 45:2,11,12,13
    47:12,24 48:3,6,10
    68:18 74:3,6,10,16
    82:14 88:7 91:7,14
    92:9 93:1,12,17 96:7
    96:18 97:8,15 99:22
    100:1,12,17,20,23
    101:8,23,25 102:17
    103:1,14,18,20
    104:16,17 105:25
    106:7,15,17 107:18
    110:13,14 111:12,13
    112:3,4,12 113:11
    117:15,17 118:6
millions 107:15
mind 82:13 93:15
    118:7
minute 24:1 28:16
    71:15 90:8
minutes 14:6 26:2
    45:25 58:6 59:1 77:6
    118:14
misread 73:21
mistaken 55:13
mode 46:14
moment 67:4 122:1
moments 82:5,6
money 14:23 26:1,1
    44:21 117:1
Monica 3:4
monitor 48:16
monitoring 15:15
month 76:9 78:5,7,9
    81:6 95:11 108:12
    112:3
monthly 76:19
months 25:21
morning 5:7,8,17 52:7
    79:14 90:3 99:14
    118:25 124:13
mosaic 45:8
move 87:2,6 109:16
moving 80:14 120:3
multi 107:18
mutual 12:5,6,9,13
MW 21:21,25 22:4
    71:1 76:4 94:9
MW's 22:2
MZ 68:13,14,17

                N
N 4:16 5:1 19:8
NACM 9:17

name 5:9,11,15 12:5
    15:17 31:20,32:20
    56:2 60:16,25 61:2,5
    67:17 75:19,22,23
    90:11 91:3
names 35:14,18,19
    67:21
Nancy 19:8 120:15
    122:9
National 9:11,17
nature 9:20 10:23
    12:16 38:3 49:3
    82:24 93:13
necessarily 122:25
necessary 31:22 127:12
need 25:16 26:3 32:15
    34:2 85:22 88:20
    90:8
needed 17:18 30:25
    99:3
needs 18:16
negative 4:24
net 10:4 12:9 25:19
never 36:11 40:11 70:5
    88:4
new 12:15 28:19 32:2
    45:23 52:12,14 57:11
    74:10 77:16 78:7
    86:23 87:4
newly 77:17
news 66:23 95:10
newspaper 12:13,18
    13:8
nine 7:20
nod 6:19
Nods 100:6
nonresponsive 109:17
normal 10:7 14:19 18:2
    27:16 37:20 46:13
    48:19 82:19,21 83:1
    119:17
North 2:20
Notary 2:23 129:10
    130:14
notation 95:7 106:2
    107:13,24 108:3
    109:20 110:9,16,19
    111:4,19,24 115:8
note 40:20 48:22 67:8
    68:10,11 74:10 96:13
    96:14,22 97:4 100:16
    101:20 120:6
noted 92:14 95:10
    110:12 111:11
notes 10:19 18:23,24
    19:5,8,13,14,19,23
    67:8,10 68:2,16

73:11,19 75:4 77:6
86:11 94:15 95:16
96:20,25 97:11,16
105:5 113:13,18
115:20 130:7
Notice 2:19
noticed 25:20
November 20:12,21
    21:13
number 20:19,22,22
    26:8 31:13,14 52:4,8
    63:5 67:9,23 68:16
    70:21 75:19,21,22
    86:23 97:5,22,23
    101:11 102:6,16
    104:15 108:14
    111:21 114:6,15,16
    118:7
numbered 70:20
numbers 68:6 103:21
    107:17 114:3 115:22

                O
O 4:16 5:1
oath 5:4 129:1,5
object 28:24 35:6
objection 78:16 85:1
    89:16 92:10 104:21
    106:16 108:2 109:24
    112:19,24 113:6
obligation 62:13
obligations 69:24 72:18
    73:17 74:20,25
obscured 34:22
obtain 8:19 9:5
obtained 9:8 74:24
obtaining 9:14 60:4
occasion 102:14
occurred 77:22 112:22
    112:25
October 21:24
office 11:14
offices 2:19 127:13
official 129:7
Oh 25:3
okay 6:16 11:11 20:15
    20:23 21:14 22:8
    33:24 34:7,8 35:16
    39:21 40:8 42:4,11
    43:17 46:1 50:8,20
    55:24 60:11 65:15
    68:1 69:12,22 71:9
    71:16,16 72:10 73:6
    73:16,20 79:7 81:25
    86:1,7,24 90:1,9
    91:18 92:4 94:3,6,9
    97:13,20 100:9

Case 1:04-cv-00583-GMS    Document 128-9    Filed 03/14/2006    Page 6 of 11

Inacom vs. Tech Data                3/4/2005                        MIKE WARD
138

101:13 102:23 107:2
111:17 118:2 122:6
125:20
Olas 3:10 127:4
omitted 4:22
once 38:11 68:3 76:9
  78:5,6 86:13
one-way 104:8
ongoing 87:13 111:1
open 10:5 52:11,13,16
  52:18 100:13 101:8
  103:8 104:18 109:9
  115:7 124:25
operate 60:24 61:5
operating 28:7
operation 81:9
operations 14:5 16:11
opinion 12:1
opportunity 6:25
  127:10
opposed 6:19 55:18
  80:14 81:15 85:13
  105:3
opposite 39:23 106:20
oral 54:12
Orange 2:20 129:2
  130:2
order 19:19 78:24
orders 68:18
organization 72:6
original 41:18 75:16
  102:11 127:13
originally 86:20,21
originated 117:4
Orlando 2:21
Oshlo 34:25 36:25 37:6
  94:10,13,16,19 97:23
  98:9 99:10 102:5
  121:9,11
Oshlo's 100:11
outcome 54:8 130:9
outlined 103:24
outside 37:11 56:25
  110:6
outstanding 30:5 42:20
  45:11 48:2 62:13
  87:18 88:3 109:10
  116:5
over-shipments 82:23
owe 117:18
owed 44:21 45:1 48:5
  62:20 63:14 82:25
  116:22
owes 14:18,22
owing 88:4 117:14
owned 32:24 33:13
  60:13 79:3,10

P

P 4:16 5:1
Pachulski 3:3
pack 84:6
Packard 5:17,19 67:19
page 20:10 34:8,10,13
  39:21,24 66:14 67:7
  68:5,10 70:19 84:11
  89:23 92:20 94:4
  95:6,22 105:12,15
  108:8,9 111:18
  113:20 114:3,21
  127:12 128:6
pages 34:3 86:5 130:6
paid 45:1 50:25,25
  52:14 82:10 88:5
  112:16 116:9,13,22
  117:6
Paradise 5:13
paragraph 34:17,18
  42:11 43:7,22 44:5
  46:22 48:21 52:2,10
  53:8 60:11 62:11
  63:2
paren 107:9,10 113:23
  113:24
part 20:17 28:10 65:11
  73:24 75:24 76:3
  98:21
participated 36:1
particular 10:24 15:3
  29:1 67:10 87:2
  93:16 100:2,16
  116:23
particularity 118:5
parties 4:18 7:5 23:24
  29:13 34:16 53:9
  73:12
party 130:8
Patrick 14:1
Patrick's 111:18
pay 26:13 42:22 48:24
  51:14 52:15,18 62:13
  62:19 65:21 66:18,21
  100:18 104:3 107:18
  109:12,23 117:22
  118:8
payable 14:16,17,21,24
  17:7,7 26:6 27:6
  44:25 47:1,9,12 48:2
  61:14,16 79:17 82:25
  91:1,14 92:8 98:18
  98:21 102:12 120:16
  124:14,22,24,25
  125:9,10,13,15
payables 28:2 47:15,23
  51:13 63:14 66:10

103:8,23 104:4,4
  125:4,8
paying 8:8 21:23 25:24
  107:17 115:14
  124:25
payment 16:16 17:24
  17:25 25:17,21 26:7
  26:12,16,18 104:14
  105:7 116:1,19 118:1
payments 25:13 27:25
  63:13 101:24 107:24
  116:15 122:18,22,23
  123:25 125:4
pays 10:11
PC 24:7
Pearson 120:15 122:9
pending 47:7 71:11
people 9:23 16:23
  19:19 78:14 80:6
  120:15
perceived 66:23
percent 40:8
performance 11:22,23
period 10:7 13:21
  27:18 29:15 36:16,18
  39:13 61:2 78:3
  80:19,23 81:24 87:15
  88:17,20,25 89:7,14
  91:16 103:5 119:16
  120:17,18,20
person 6:11 12:18
  17:18 23:16 27:5,8
  27:10 59:4
personally 36:11 54:13
  89:12
personnel 15:11 48:16
  55:19
perspective 81:9
Petersburg 12:6 13:8,8
  13:14
phone 17:18 26:24 27:8
  41:18 44:3 57:7
  58:10,13,20,21,23
  63:19
physically 121:25
pick 84:5
pin 55:12,16
place 17:15 19:11
  23:17 41:13 57:10
  129:6 130:5
placed 53:16 59:3
  77:11,25 129:5
placing 53:25
Plaintiffs 1:8,13,18 2:2
  2:8
planning 24:12
Platt 35:1 37:10 46:15

46:17 105:17,23
Plaza 3:15
please 5:10 7:10 33:6
  79:7 95:22 118:3
  127:11,13,15
point 7:8 28:19 38:3
  40:19 45:3 53:4 55:6
  66:8,17 67:16 70:5
  80:25 101:12 105:1
  116:21 122:17
portfolio 12:25
portfolios 12:10
portion 22:18 66:19
  71:13 96:7 104:16
portions 34:5
pose 73:13
position 7:23 8:1 11:16
  12:7 13:10 14:2,4
  16:8 36:21 90:15
  102:12
positions 76:16
possession 45:14
possibility 124:3
possible 97:1 109:8,20
post 105:3 110:21
  115:9
posted 50:24
practice 48:14
preparation 119:4
prepare 6:4
prescribed 9:17
present 4:17 35:2
presented 101:17
presenting 89:3
presently 52:4
president 14:4 16:10
  16:11 110:5,25
presuming 92:10
pretty 19:25 24:7 25:24
  28:1 32:13,14 38:4
  107:19 119:11
previous 106:9
previously 25:11 67:17
  110:8
pre-closing 96:8,19
  98:3 99:9,22 100:13
  101:8 103:19 105:3
  105:25 106:8 108:16
  108:20 109:6,22
  110:15,21 111:14
  114:25 115:5,9,11
  122:19
pre-invoices 104:18
pricing 37:19 82:22
principles 14:13
printed 39:4 67:11
printout 67:10

prior 8:16 11:3 25:21
  28:6 36:17 37:7
  48:17 53:15 77:2
  89:13
private 10:17
prob 112:2
probably 17:1 18:17
  29:12 48:7 59:15
  61:25 79:1 81:22
  89:6 100:7 111:22
  112:1,2
problem 17:11
problems 17:24,25
procedure 6:8 26:12,24
proceedings 130:5
proceeds 42:23 44:9
process 16:25 17:12,15
  17:16 19:11 26:19
  27:16 28:2 29:20
  55:22 63:13 80:4
  87:20 88:2,15,19
  119:14
processes 125:3
prodded 25:11
product 53:13,22 54:7
  70:13 71:4 72:5,7,13
  73:9 116:22 117:6
products 14:20
profession 11:12 89:21
Professional 2:22
  127:19 130:4
program 12:21
promise 95:3
promises 107:11
prompt 18:4
prompted 16:20
pronounced 35:19
proof 92:11 106:17
  119:1,4
proper 28:12 42:17
properly 87:4
proposed 23:19 30:4
  30:17 32:9 42:5
prospective 10:13
protocol 86:13
provide 10:4 56:12,17
  58:16 61:18,23 62:2
  62:5,7 72:4
provided 39:11 41:24
  42:1 62:10 71:3
  72:25 110:9 122:3,15
provides 63:4
providing 110:23
public 2:23 10:16
  11:13 24:21 29:15
  45:17 65:13 123:13
  124:17 129:10

Case 1:04-cv-00583-GMS   Document 128-9   Filed 03/14/2006   Page 7 of 11

Inacom vs. Tech Data                    3/4/2005                         MIKE WARD
                                                                              139

130:14
**publicly** 123:23
**Punctuation** 4:20
**purchase** 23:8 42:14
  62:12
**purchased** 23:6 32:21
  33:10,18 60:14 79:4
  79:11
**purchases** 61:13 62:3
**purchasing** 14:20
  34:23,24,24 36:24
**purpose** 38:23 39:9,13
  86:22 87:10,13 88:15
  110:23
**pursuant** 2:18
**put** 22:8 57:11 75:16
  80:8 85:16
**P.C** 3:4
**p.m** 83:11 84:2 118:16
  126:6

**Q**

**quarterly** 76:20 77:4
**question** 4:20 6:13,16
  22:16 26:11 29:23
  30:1 33:7 43:3,11
  47:25 53:14 62:16
  65:16,16 69:25 71:10
  71:11 73:13 78:19
  79:14,17 80:9,15
  84:15 86:22 87:23
  88:13 92:3,13,17,20
  93:3,4 106:10 107:2
  108:8 109:3 113:4
  118:1,2
**questioning** 5:21
  118:24
**questions** 5:16 6:10
  22:10 37:19 46:7
  58:5 84:7 98:10
  118:12,23 124:13
  125:19 127:15
**quickly** 119:19
**quite** 23:11 39:11
**quote** 65:18 89:18

**R**

**R** 5:1
**ran** 81:9
**rank** 16:6
**reached** 124:1
**read** 10:25 21:6,12
  34:18 35:3,7,14,18
  46:23 47:11,20 49:18
  49:21 50:1,4,5,6,9
  51:4 66:12,15 69:3
  71:5,6 79:8 90:8

92:18,21 95:16 98:5
  104:24 108:9 111:24
  125:20 127:11 128:1
**reading** 4:18 9:23 20:8
  35:4,15 43:15 47:19
  57:20 67:13,19 71:22
  125:23
**reads** 48:21 53:8 54:2
  62:11 63:2 76:3
  90:23 110:9 114:5
**really** 16:5 29:22 36:10
  80:20 99:11 103:17
**reason** 7:9 44:17 47:8,8
  47:10 53:25 84:23
  93:4 100:22
**reasons** 44:23 88:16
**recall** 13:17 16:3,12
  17:23,25 18:1 19:5
  23:16 25:23 29:5,7
  30:11,19 32:12 36:1
  36:19 37:22 43:3
  44:6,15 46:11,16
  47:3,10 51:9,16 52:1
  52:20,22 53:1,4
  54:15,17 55:10,17,21
  56:8,10,19,21 58:2
  60:6,10,23,24 61:20
  63:17,19 64:18,21
  70:6 78:25 81:19,25
  82:12 89:19 90:3
  93:14 94:23 95:15
  97:9 99:4 100:3
  101:2,11 102:10
  103:15 105:22 106:5
  106:6 107:6 108:22
  109:7 110:1 112:8,14
  113:12 119:8 120:8
  120:24 121:8,10,12
  121:16 122:8,10
  127:9
**receipt** 114:17,18
  127:14
**receivable** 26:13 30:5,8
  30:17 31:9,12 42:25
  44:25 52:13 103:1,10
  103:14 104:17
**receivables** 56:14,18
  82:10 101:22 103:11
**receive** 9:8 31:5 42:19
  43:5 44:20 69:22
  70:1 71:25 75:5
  113:5,9 123:1
**received** 41:11 45:2
  49:20 50:2 51:8 58:2
  58:3 63:7 64:7 70:22
  72:3,22 74:7,17
  75:12 102:24 104:10

112:25 113:14 114:7
  114:14 115:17,23
  116:3,16 122:18,21
  126:1
**receives** 116:10
**receiving** 38:25
**recess** 28:17 46:2
  118:16
**recessed** 83:10
**recollection** 16:14 25:5
  25:9 28:21 32:10
  48:1 49:5 59:7,9
  74:23 81:14 93:11
  94:18 98:19 99:12
  102:20 107:24
  110:18 115:21
  116:14
**recommendation**
  100:11
**recommended** 98:1
  99:7
**reconcile** 87:13
**reconciled** 8:9 52:14
  99:3
**reconciler** 15:20 17:3
  17:10 79:16,20
**reconciliation** 82:15,18
  87:20,21 88:2,15
  90:17,19 119:22
**reconciling** 88:8
  119:15
**record** 5:9 8:11,12
  20:24 21:2 28:16
  33:10 34:19 41:23
  43:14 57:16 83:9
  85:24,25 86:8 95:23
  115:25 126:5
**records** 14:22 77:6
  112:23 113:15 122:2
**Recovery** 119:11
**Redirect** 4:8 124:10
**refer** 5:20 19:6 20:20
  22:3 52:6 68:14
  72:13 73:23 78:25
  82:17 98:7 105:1
  109:2 111:17 113:20
**reference** 5:18 69:6
  79:13 84:8 99:21
  114:18
**referenced** 62:14 99:25
  100:8
**references** 4:20,22,23
  4:24 10:22 73:16
  114:16
**referred** 37:4 43:14
  65:12 69:11 74:10
  86:12,18 87:19 114:1

114:19
**referring** 26:4 32:16
  43:13 48:11 58:5
  72:15 74:18 79:12
  88:6,11 92:2 96:13
  100:15 103:4,5 106:6
  108:19 109:9
**refers** 72:12 90:25 91:8
  98:8 109:21
**refined** 23:7
**reflect** 41:17 67:18
  75:11 87:15
**reflected** 14:21 54:13
  66:5 87:18 112:23
  113:15,16
**reflects** 107:24
**refresh** 48:1 58:9 60:18
  60:22 74:23 75:1
  115:21
**regard** 24:14,15 65:7
  80:11
**regarding** 59:23 63:3
  63:13
**regardless** 88:10
**Registered** 2:22 127:19
  130:4
**regular** 26:22 108:15
  108:25
**regulatory** 42:18
**related** 52:19 130:8
**relates** 82:4
**relation** 22:25
**relationship** 70:17 83:2
  83:6 110:7
**relationships** 37:18
**release** 48:14 68:17
  94:12 95:10,14
**released** 27:19 47:13
  47:21 49:10 52:17
  80:18 91:7 94:20
  95:4 107:11 112:1,12
  112:16 113:1,2,5,24
  114:24
**releasing** 28:14
**relieve** 125:8
**relieving** 125:4
**relying** 66:21
**remain** 31:24
**remained** 80:13 81:15
  81:17,18 82:12
  117:19
**remaining** 52:18 85:14
  87:18
**remark** 52:1
**remarks** 77:9
**remember** 15:17 43:19
  43:20 44:2 45:20,22

45:24 47:6 51:11
  55:15 63:23 97:18,18
  123:9,10,16 124:14
**remits** 95:9
**remittance** 52:19
  116:11,16
**repeat** 33:6 69:25
  87:23 92:17
**rephrase** 78:19 118:2
**report** 11:24 13:25
  130:5
**reported** 14:1 15:14
  42:14
**reporter** 2:22 4:10 5:3
  6:8 66:15 85:17
  92:18,21 104:24
  108:9 125:22 127:19
  130:1,4
**Reporter's** 4:20
**Reporting** 2:20
**reports** 10:20,23
**represent** 5:17 118:22
**representation** 55:14
**representative** 37:12
**representatives** 33:20
**represented** 7:13
**Representing** 3:6,12,16
**request** 44:1,4 56:16
  58:16 61:15,17,18,23
  70:10,10 84:17 97:8
  97:14
**requested** 62:1 81:21
  82:1 127:10
**requesting** 60:9 71:2
  72:24 84:9
**require** 18:3 52:11
  61:22
**required** 17:13 42:22
**requirement** 70:7,9
**reserved** 4:19
**Resilien** 2:4
**resolution** 71:2 72:25
  73:5 84:9
**resolved** 119:18,19
**respect** 30:16 89:13
  97:1
**respective** 4:18
**respond** 6:19 27:7
**responded** 64:25
**response** 51:18,19
  58:16
**responsibilities** 8:4
  24:15,16 37:15
**responsibility** 15:15,20
  100:14 101:9,15,21
  104:19 105:25 106:8
  106:14,22

Case 1:04-cv-00583-GMS   Document 128-9   Filed 03/14/2006   Page 8 of 11

Inacom vs. Tech Data                          3/4/2005                                MIKE WARD
                                                                                            140

responsible 8:6 12:10 15:10 24:23 37:16 90:20 103:20,23 107:1 115:14 116:8
rest 126:3
restate 123:1
result 86:25 87:19 88:3 121:20
resumed 83:11 84:2
resumption 53:12
return 22:10
returned 17:19 97:6
review 6:25 11:21 27:19 28:5 34:2 76:19,21 94:10 127:10
reviewed 76:23 77:3,9 126:3
reviewing 84:13 119:8
reviews 76:20
revolver 42:24
revolving 42:21 45:12
rhythm 105:6
Richter 21:18,24 110:3 110:4,5,24,25
right 6:9 11:9,11 22:8 27:8,25 28:23 35:14 35:18 39:19 42:6 66:6,20 68:3,13,17 70:3 72:9,11,14 76:5 84:15 85:16 89:18,20 90:2,4 97:2 102:2 104:10 105:18 108:11 111:15,24 115:18 117:15 124:16
right-hand 39:24 67:12
risk 6:6
risks 10:9
ritualistic 38:2
Roger 21:18,20,24 110:3,5,9,13,25 111:11
room 6:10 36:12
Rose 105:24 106:4,5
Ross 11:13,16,17 12:5
routine 70:10 105:6
RPR 129:10 130:14
running 12:21 25:15

——— S ———
s 4:16,16 5:1 71:4
sake 46:8
sale 28:21 29:6 44:9 54:8 55:12
sales 35:2 37:11,16 57:3 76:15 110:6,6,7

110:21 111:1
Samuelson 98:2,11,13 99:1,8 100:11 102:25
San 3:15
Santa 3:4
saw 54:7 58:11,12 85:3 85:6
saying 19:7 41:21 51:11 59:11 104:1 105:18
says 20:12,18 21:14 35:6,7,11,12 41:10 42:12 46:25 47:17 48:8,9 49:9 52:2,10 60:11 67:9,13 68:17 72:21 74:16 79:2 94:9,16 97:5 102:18 108:18 110:17 111:11 113:22 115:25
scattered 22:2
SCC 123:14
schedule 78:11 94:12
scheduled 76:20 78:6
schedules 105:7
Schmalfeldt 105:17
Schmalfelt 105:23
Science 8:21
screen 19:3
scroll 21:7
se 125:14
seal 129:7
seamless 23:23
seat 7:11
second 11:8 20:25 34:10,13 39:22 42:11 43:22 44:5 48:9 62:11 68:11 86:17
secured 42:24
securitization 50:23,25
security 10:6
see 7:2 12:14,18 19:19 22:2,4 27:3 29:24,25 30:2,25 33:24 40:13 40:13 54:24 55:2 57:10,23 85:5 86:3 96:10 103:2 105:5 122:25
seen 40:11 41:2 57:21 89:12 123:17
sell 24:12 70:13
selling 22:14,23 24:7
send 26:1,20 28:9 59:10 73:3 82:2 95:9
sending 26:9,20 28:6
senior 7:25 11:17 13:17 15:7 34:21,23 76:14

76:16
sense 9:24 16:15 25:8 66:25 94:25 117:24 117:25 119:23 120:1
sent 40:14,17,23 54:18 59:17 82:21 84:16 102:7,17 108:15 117:10 120:15
sentence 48:1,8,9 49:9 62:17,18 79:9
separate 32:5 72:15 75:25 85:14
separately 32:6
services 14:20 24:2,3,9 35:1
SESSION 4:6 84:1
set 44:5 62:23 72:8 74:3,12
setup 31:15
seven 13:11
shake 6:20
share 12:19 74:13
sheer 107:21
sheet 10:18 14:25 77:10,11,24
ship 54:7
shipments 53:23 82:23
shipping 31:23 53:13 53:16,20,22 54:1
short 82:23
shorthand 20:7 21:15 90:24
show 18:10 40:25 57:11 116:12
showed 67:3
shy 108:12
sick 17:19
side 16:24,24 17:4 24:4 37:23,24 39:24 102:25 103:9,13 104:17 108:16,20 109:5 110:11 116:8
sign 7:1 21:25 29:14 73:12,14 77:23 119:12 125:21 127:12
signature 34:9,12,13 39:8,23 40:18
signatures 77:9
signed 40:15 41:15 57:18 70:25 72:22 73:11 74:4 119:5
signers 119:6
signing 4:18 125:23
sign-off 77:10,11
Simonds 2:22 127:18 129:4 130:4

simply 12:23 29:18 31:18 40:9 41:22 42:8 47:25 55:15 57:4 79:8,12,18 88:13 114:1 119:13
sir 5:7 7:16 8:17 11:18 18:22
sit 22:17 28:23 36:2 49:6 81:12 94:19 101:19 109:4 111:7
sitting 36:11
situation 17:11 25:10
situations 89:4,8
six 25:21 47:14
size 23:13,14
slight 85:10
smaller 47:20
smooth 65:3
smoothly 23:22 81:9
software 12:21 24:8
sold 22:18,22 24:8
sole 39:13
solely 24:3
somebody 26:24 37:23 37:24 57:3 64:16
somewhat 27:16 49:18
sooner 49:11
sorry 33:6,8,9 47:16,19 66:9 75:6 77:15 79:5 79:6 93:25
sort 19:17 36:23 105:6
sorted 80:24
sorts 10:12
sound 4:23,24 53:5 123:8,22
source 117:5
sources 45:5
South 8:22
spark 95:18
speak 102:13,14,15,18 124:6
speaker 4:22
speaking 103:7
special 21:22 30:15,19 31:1
specialist 90:18,20 91:2
specific 9:24 15:20 23:16 25:23 55:8 63:17 64:2 77:20 81:14 89:19 94:18,22 95:15 98:9,25 101:2 102:22 103:21 107:20 121:9
specifically 44:5 54:20 60:6,10 61:17 89:24 91:11 93:17,18 95:19 107:3 121:10

specifics 44:7 89:18
speculate 40:3 44:15 50:13 97:17,18 100:21 101:13
speculating 44:11 101:10
speculation 40:4 50:12
spell 90:11
spite 88:9
spoke 21:15 63:1 90:24 91:5 94:10,16 97:23 98:8 99:2 102:7 107:8 108:13 110:3 111:25 113:22 114:23
spoken 38:9 98:22 102:21
Springwater 3:14
St 12:6 13:8,8,14 111:18
stabilize 32:14
staff 30:16 78:13 80:12
staffer 19:16
stamp 34:9 68:6
stand 35:25 70:22 93:15
standard 125:12
Stang 3:3
start 7:23 10:15 11:9 20:18 118:14
started 7:22,25 13:16 13:24 79:14
starting 5:16
state 2:23 5:9 66:2 129:2,11 130:2,14
stated 48:4 49:2 54:15 61:25 65:13 66:2 96:20 115:19 123:21
statement 10:19 11:1 33:5 51:18 54:9,10 61:10 62:23 65:4 81:10 95:5 101:7 111:3
statements 10:16,17,18 10:20,21
states 1:1 37:1 95:9
stating 43:7
status 21:19,19 48:16 99:22 100:12
stayed 46:16
stenographically 130:5
stenotype 130:7
Stephen 3:8 127:3
steps 54:21,23
Steve 35:13
stipulated 4:17
stipulation 4:19

Case 1:04-cv-00583-GMS    Document 128-9    Filed 03/14/2006    Page 9 of 11

Inacom vs. Tech Data                 3/4/2005                           MIKE WARD
                                                                             141

Stock 12:16
stocks 12:24
strength 10:3,14
strike 16:13 28:20
    43:25 44:18 55:3
    56:15 76:1 82:7
    99:13 109:16 118:4
subject 38:15 62:14
    63:9 64:12 71:17,19
    94:14 97:2 120:3
    121:16,18
submitted 87:7 99:18
subscription 4:9
    127:12 128:1
subsequent 55:23
    59:22 67:18
subsidiary 32:24 33:13
    52:3 60:13,15,24
    61:3,5 69:14,17
    73:18 79:3,10
substance 7:4 51:20
    56:9,11
successor 5:19
sufficient 14:12 28:7
    32:8 84:22
suggest 11:9
Suite 2:21 3:10,15
    127:5
sum 117:14 118:5
summarization 65:24
summarize 34:20 42:2
summarized 39:17
summarizing 41:12
summary 34:15 59:9
superseded 65:24
    104:7
supervising 15:10
supervisor 12:8 13:18
    13:21
supervisory 102:12
supplied 117:7
supplier 29:19
support 24:3 61:12,19
    61:23
suppose 18:14
supposed 19:22 20:2
    103:7
sure 5:24 8:8 20:7 21:1
    21:10 23:21 26:18
    27:24 28:7,12 32:7
    33:1 37:18 39:14
    41:25 43:8,9 49:18
    55:10 58:18,19 64:4
    95:16 101:11 118:15
    121:6 124:8
surrounding 15:3
sworn 5:3

system 18:24 19:4
    21:11 26:17,19 86:11
    120:6

_____
          T
_____

T 4:16,16
TABLE 4:1
tag 90:9
take 10:8 18:18 35:9
    38:21 39:21 45:25
    60:20 63:21 64:20
    67:4 71:14 75:2 81:2
    85:22 93:19,23
    118:13
taken 2:17 5:25 18:11
    28:17 46:2 95:17
    118:16 127:9
talk 7:9 17:18 37:8
    64:13,14
talked 17:5,6 60:7
talking 5:23 46:4
Tami 90:24,25 91:5
    95:9 107:8 111:25
    112:7 113:22
Tampa 8:23 11:14
Tatelbaum 3:9 7:13
    9:21 18:16 47:17
    50:13 75:20 76:25
    85:1 91:10,22 92:4
    92:10,18,22 95:23
    97:17 104:23 106:16
    108:2,5 109:18,24
    111:20 112:19,24
    113:3,7 118:13 122:4
    122:16 124:8 125:20
    125:24 127:3
tax 70:22
taxing 73:7
team 64:10
Tech 1:10 3:12 7:17,19
    7:23 8:4,16 11:3
    13:13,16 14:2,9 15:3
    15:8,12,23 16:1,15
    16:22,24 18:5,25
    19:1,16 21:23 23:12
    23:15,18,20 24:3
    25:6,25 26:13,25
    28:19 30:3,5,7,21
    34:25 35:1 37:11,13
    37:24 38:13,22 41:20
    42:9,12 44:20 45:1
    46:17 47:12,23 51:25
    52:11,12 53:12,16,21
    53:25 54:6,22,23
    56:12,13,16,21 57:17
    58:17 59:11,24 60:8
    61:13,14,15,22 62:3

62:7,9,20 63:13 64:7
66:22,23 67:1 68:22
69:10,15,16,17,19,22
70:1,12 71:2,3,20,25
72:2,3,5,7,13,13,19
72:25 73:8,9,16
74:20,24,25 75:11
81:8 82:9 83:2,7 84:8
86:8 87:8 88:2,4 89:2
89:8,13 90:16 91:14
92:8 93:11,16 95:20
97:24 99:15,19
101:17,24 103:17
104:9 105:21 107:25
110:6,6 112:17,23
113:9,14,15 115:24
116:1,5,10,14,19
117:14,21 118:8
119:1,23 121:23
122:18,21 123:25
124:2 125:2
teleconference 38:12
telephone 4:14 27:12
    34:15 43:20 46:9
    56:6 63:5 102:22
    104:9 120:4
tell 8:3 16:12 40:7
    44:13 63:11 88:24
    106:23
telling 44:8,20 64:17
Templeton 12:6,7 13:3
    13:6
ten 58:25
term 25:17 26:3 29:2
    53:20 82:18 103:9
    108:20 124:14
terminated 50:24,25
terminology 32:15 33:2
terms 8:8 10:5,10,11
    18:3 25:19 30:14
    31:24 62:15 117:23
territory 35:2 37:17
test 9:21,22
testified 5:4 48:13 68:1
    69:7,9 86:19 87:25
    106:19,20 117:13
testimony 4:4,22 7:4
    9:23 52:6 92:11
    99:14 128:3
text 21:12 39:4 59:25
    62:4
thank 5:15 22:1 35:21
    40:10 50:14 59:14
    71:8 73:20 88:11
    95:25 105:11 113:6
    118:11 125:18
    127:17

thanked 59:15
Thanks 41:14
thing 49:21 67:6
things 9:20 10:23 12:16
    38:3 55:12
think 26:2 32:6 35:11
    39:12 43:9 47:18
    58:25 68:1 73:21
    78:20,21 82:2 87:25
    88:6,23 95:8 100:4
third 46:22 89:23
Thompson 114:10,14
thought 28:1 38:17
    39:20 43:8 46:8 48:5
    116:25
three 91:6,13,20,23
    92:8 93:1,11,17
    95:11,14,19 106:14
    106:17 107:4,9,21
    111:25 112:11,15
    113:9,23 114:2,19
    115:17 121:14
three-quarters 71:13
tie 103:6
tile 45:8
time 6:12 8:8 11:6,6,7
    12:22 14:3 15:2,22
    16:7,10,19 19:15,23
    20:16 23:21 24:19,24
    25:4,11,12,18 26:5
    27:14,17 29:5,7,8,11
    29:15,20 30:24 34:2
    36:15,15,15,18,22
    38:7,15,23 39:13
    44:23 45:3,7,15,21
    47:1 48:5 49:8 51:3,5
    53:4 54:3 55:9,16
    57:10 61:2,20,22
    62:1 64:1,24 65:1,2
    65:22 74:8 76:13,25
    80:16,23,23 81:7,13
    81:19 85:22 87:16
    89:4,7,14 90:21,22
    91:12,16 92:6,25
    93:5 95:12 100:2,4,5
    100:7,21 101:5,25
    103:5,15 105:10
    107:21 109:7 110:1
    110:13 111:6,9,12
    116:21 119:17,25
    120:17,18,20 122:17
    129:6 130:5
timely 16:16
times 13:8,14 37:7
title 84:21
today 19:15 22:17
    28:23 36:2 47:12

48:11 49:6 81:12
94:12,19 101:20
108:15 109:5 110:11
111:7 122:5 126:3
told 6:7 27:18 44:12,14
    44:15,17 103:22
tomorrow 68:25
top 16:1,3,4,5 67:7
    68:10 70:19 105:15
    113:20 114:21
topic 22:25 102:15
total 47:14,23
totaling 47:12 48:10
    91:7,14 92:9 93:1,12
    93:17 112:12 113:11
touch 27:11
Touche 11:12,16,17
    12:4
track 19:21
tracked 106:18
tracking 106:14
trade 10:21 42:16
    52:13 56:13,17 61:13
    63:14 103:23
trails 105:14
trail-off 4:22
train 38:17
training 9:9 14:12
transaction 23:19
    24:22 25:5 28:22
    29:6,9,9,13 30:4,18
    30:23 43:6 54:8 55:7
    55:20
transactions 5:22
    12:15 108:24
transcribe 6:11 49:23
    49:24
transcribed 6:24
transcribing 6:9,18
transcript 7:2 53:19
    68:15 127:10,12,14
transcription 6:23
    128:2 130:6
transferred 109:1
transition 23:23 65:3
    77:17 80:19 81:8,13
    81:24
transitioned 31:18
translating 21:15
transmittal 41:5,7,10
    122:22
transmitting 26:25
transpire 38:24
Treasure 5:13
treasurer 76:14
treasury 27:6,14,19
    28:6 34:25 37:2 47:2

Case 1:04-cv-00583-GMS    Document 128-9    Filed 03/14/2006    Page 10 of 11

Inacom vs. Tech Data                       3/4/2005                         MIKE WARD
                                                                                 142

```
48:12,17,24 51:14        65:17 73:19 80:15       72:24 96:7 100:10       49:22 85:25 110:20       41:1 57:12
  52:16,25 65:21 66:6      88:14 105:7 117:25      102:5,24 105:23       we've 95:8              Ziehl 3:3
  91:6,15,21,23 92:8       122:20 124:21         volume 32:8,13 107:21   wholly 32:24 33:12      ─────────────
  93:2 94:21 95:11,14    understanding 10:1,2    vs 1:9,14,19 2:3,9        60:13 79:3,10                $
  95:19 106:14,18          14:15,17 21:11 28:5   V-A-A-G 97:6            willing 70:12           ─────────────
  107:4,5,9 112:1,11       28:11 30:20 31:17     V.P 34:23,24,25,25      wind 87:11              $1,026,316.45 97:24
  112:13,16 113:5,23       33:15,15 36:21,22       37:2 38:7 76:14       wishes 52:3               102:7 114:7
  114:24                   37:2 38:24 42:7,13      110:7                 witness 46:1 129:7      $1,050,466.79 114:15
tried 24:20 97:1 111:9     44:24 49:13 51:2                              woman 90:13             $2,194,094.75 114:24
  120:7                    53:10,20 62:24 96:17  ─────────────           word 6:9 34:22 91:24    $4,555,370 107:10
true 55:15 100:25          123:7,12,21                  W                  117:24                  115:23
  124:24 130:6           understandings 39:20    ─────────────           words 30:7 67:7 85:7    $900,000 118:25
try 6:12,14,19 46:23     understood 6:17 39:14   W 3:3                     101:14 116:9          $969,000 118:7,9
  49:21,23 87:24 115:8     42:3 50:11 59:4       wait 6:12 27:2 29:24    work 11:5 23:22 26:17   $97,393.41 108:14
trying 27:11 29:18         62:18 65:10,22 66:1     55:2                    37:13 79:21
  30:24 33:9 35:13         66:7 80:13,22         waiting 6:14 93:16      worked 26:19 80:5,6     ─────────────
  41:23 45:4 55:11,12    Unh-unh 4:24              95:20                 working 13:13 65:2             0
  55:16 88:13 103:6      unilateral 65:25        want 7:8,9 11:7 20:7      93:6 109:1            ─────────────
  105:5 108:25 110:20    unique 83:6,8             35:9 40:3 54:6 67:4,6 works 21:11             00-2426(PJW) 1:5
  115:6,13               United 1:1                71:14 75:2,3 78:19    worldwide 14:5          0029 68:12
Tuesday 41:13            University 8:22 9:3       99:11 101:13 104:24   worth 12:19             04-CV-148(GMS) 1:9
turn 34:10 68:5 70:9     unpaid 82:12              105:1                 wouldn't 41:19 57:4     04-CV-582(GMS) 1:14
  89:23 95:22 105:11     unusual 27:21,22 89:4   wanted 11:25 23:21        74:18 123:2           04-CV-583(GMS) 1:20
  123:4                    89:21 120:22            31:4,8,11 33:17       wrap 87:11              04-CV-584(GMS) 2:3
turned 70:12             update 19:18 27:9         41:25 75:19 78:22     write 39:2 108:17       04-CV-593(GMS) 2:9
Turning 59:25              96:12 102:25 110:10     82:2 88:21,24 116:21  writing 39:9 50:21,22   07/07/04 67:13
twice 38:11 91:25        updated 113:18          Ward 2:17 4:2,4,13 5:2  written 50:16 54:12
two 9:7,9 11:5 23:25     upper 67:12 124:2         5:11,15 21:15,17        63:1 74:22 75:4,7     ─────────────
  24:21 26:23 34:3,4     usage 85:7                22:11 33:24 35:18       77:9 95:17 104:5             1
  37:21 40:22 72:15      use 29:3,3 31:11 52:8     41:6 46:4 72:24 84:5    120:8 124:23          ─────────────
  73:12 78:9 79:25       usual 38:1                85:20 92:6 94:9,11    wrong 34:19 35:3 88:1   1 4:14 85:18,20 120:25
  84:7 88:17 107:20      usually 10:15 27:7,10     94:16 96:6 97:7,22      90:24                   121:3,8,13 122:8,13
  114:16,19 119:20         29:13                   102:5,7 103:16        wrote 39:3 96:22,24       122:17
  121:14 127:13          U.S 16:11 35:1            108:13 110:3,12                               1.335 112:3
two-page 33:25 34:3                                111:11 118:20         ─────────────           1:45 118:16
typed 40:14,17           ─────────────             124:12 126:1 127:2,8         Y                1:54 118:16
types 23:25                     V                  128:1,23 129:5        ─────────────           10 18:7 42:15 92:21
typewritten 35:15        ─────────────           Ward's 85:18            yeah 20:2 29:22 48:4      97:21 98:12
typically 116:11         Vaag 97:6,10 108:14     wasn't 13:1 17:20         64:4 68:8 78:2,20     10K 123:15,17
T-a-m-i 90:25              114:23                  65:15                   88:16 89:15 92:1      10K's 45:19
T-h-o-m-p-s-o-n         vague 28:25              watch 54:24               93:9 112:20           10Q 123:14,17
  114:12,13              valuation 12:11         way 11:4 20:9 21:10     year 8:24 9:5 13:4      10Q's 45:19
                         valuations 12:9           25:24,25 27:25 29:12    119:20,20             10:00 28:17
─────────────            value 12:14,17            60:22 71:14 78:21     years 7:20 9:19 11:15   10:02 28:17
        U                values 12:23              79:2,24 111:5           13:11 78:7 89:20      10:25 100:10
─────────────            vendor 28:15 48:23      ways 11:5 104:15          101:21 119:20         10:32 46:2
U 4:16                     51:12 65:19 67:1      weather 38:2            yesterday 34:21 126:2   10:34 20:12,13,19,21
Uh-huh 4:23 26:15          69:14 70:18 83:2      Wednesday 41:12         York 12:15                21:7,13
  29:17 40:5 71:24       vendors 47:1,9 49:11    week 47:17,18,22 49:11  Yoss 3:9 127:4          10:50 46:2 93:20,24
  74:1,5 93:22           verbatim 64:23            98:1 107:11 112:2     Young 3:3                 94:5
ultimately 117:13        verification 102:6,8      113:25                Yvette 114:10           10100 3:4
unavailable 17:20        verify 102:16           weeks 47:14 127:13                              10128 5:13
unaware 21:22            version 34:12 39:22     Weintraub 3:4           ─────────────           106 108:8
uncommon 89:11,21          47:20 49:17           Wendy 21:16,16,21               Z               107 108:9
understand 6:21,22 7:6   Vice 14:4 16:9,10 110:5   102:8,9,10            ─────────────           11 1:4 41:7 42:16 50:3
  7:7,12 20:7 22:16        110:25                went 122:22             Zava 13:19,25 34:25     11th 3:5
  32:23 39:25 46:8       view 11:24 41:16 58:15  weren't 17:19 80:20       38:13 46:10 51:17     11/1 21:17
  49:19 50:9 54:3 59:2   virtue 24:6             we'll 5:22                54:19 57:18 58:3      11/2/1999 21:7
  61:10 62:16 65:1,4     voice 21:18 22:7 71:1   we're 11:19 26:25 33:1    64:6,8 68:12,14       11/2/99 20:11,19
                                                                           76:14                 11:07 70:20
                                                                         Zava's 16:7 18:11 34:1  11:10 110:3
                                                                                                 11:57 83:10
```

Case 1:04-cv-00583-GMS   Document 128-9   Filed 03/14/2006   Page 11 of 11

Inacom vs. Tech Data                                3/4/2005                                              MIKE WARD
143

**1147688** 86:18
**118** 4:7
**12** 68:18
**12:24** 111:19
**12:30** 83:11
**12:52** 84:2
**124** 4:8
**127** 130:6
**129** 4:9
**13** 66:15 102:3
**13th** 100:9
**130** 4:10
**137** 42:23
**14** 105:14 107:8 113:21
**14:11** 97:4
**14:39** 107:8 113:21
**14:59** 108:13
**15** 7:22 16:4 18:8 20:11
   47:23 48:3 50:24
   51:1 108:12,17
**15:40** 114:22
**15:42** 95:7
**16** 55:13 57:17,24,25
   58:7 60:12 61:21
   65:23 66:1,17 71:18
   79:1,3,9,13 84:16
   104:11 110:2
**16:06** 114:5
**16:23** 96:3
**162.5** 42:20 45:11
**1642** 89:25
**17** 111:18
**17th** 112:6
**17:10** 73:25 76:2
**17:27** 102:3
**17:31** 97:22
**1700** 3:10 127:5
**1756** 68:12
**18th** 129:7
**1980** 9:6
**1983** 8:25,25 11:8
**1984** 8:25
**1987** 12:3
**1988** 12:4
**1995** 7:21
**1996** 7:22,24 11:3,8
   13:16,24
**1999** 15:2,7,7,22 16:8
   17:23 20:13,21 21:13
   23:3 78:3

---
**2**

**2** 4:3 20:12,21 21:13
   89:25 91:13 92:7
   108:9
**2.1** 110:14 111:13
**2.194** 112:4

**2.2** 96:7,18 97:8,14
   99:22 100:1,12,17,19
   100:23 101:7,23,25
   103:1,14,20 104:15
   104:17 105:24 106:7
**2:15** 126:6
**2000** 15:2 22:18 23:2
   25:22 35:23 41:7
   42:16,16 46:5 48:3
   55:13 57:17,25 58:7
   61:21 62:1 64:1
   65:23 68:11,23 73:25
   76:2,12 78:4 79:10
   89:25 91:13 92:7
   93:20 94:4 95:7,12
   96:2,18 97:4 98:23
   104:11,13 110:2
   111:18 113:11
   114:22 115:24
   120:25 121:3,9,13
   122:9,13,18 123:8,16
   124:1,19
**2002272** 108:14
**2002576** 114:15
**2004** 67:11
**2005** 2:13 4:2 127:9
   128:2 129:8
**22** 71:18 73:25 75:25
   76:2 114:4
**225** 43:1
**2344** 68:5,7,9
**2345** 70:20 84:11
**2353** 89:24
**2354** 95:24 105:13
**2355** 105:12 113:21
**2356** 114:3
**2357** 114:21
**24** 108:8
**2475** 3:15
**25** 16:5 42:21 45:12
   74:3,6,10,16
**27** 114:22

---
**3**

**3** 93:20 94:2,14
**3.5** 106:17
**3/13** 97:24
**3/14** 97:24
**3/16/00** 70:20
**3/28** 115:1
**30** 10:7
**30-day** 18:3 25:19
**33301** 3:11 127:5
**33706** 5:14
**34** 21:17
**350** 3:10 127:4
**3577** 114:8

**37** 2:20
**370** 42:19 45:2
**390** 34:9
**391** 39:21

---
**4**

**4** 2:13 4:2 18:12 67:3
   84:5 127:9 128:2
**4,555,370** 113:24
**4.4** 91:7,14 92:9 93:1
   93:12,17 103:18
**4.5** 103:18 106:15
   112:12
**4.55** 110:13 111:12
   113:11 115:23
**4.9** 47:12 48:10
**400** 2:21
**4669** 90:2 95:8
**4816** 20:19,22 21:4
   74:2 93:24,24 94:7,8
   96:3 106:3

---
**5**

**5** 4:5 34:1,8 43:14
   130:6
**50** 16:5 42:22 45:12

---
**6**

**6** 41:1,3
**649146** 21:17
**65** 66:14

---
**7**

**7** 57:13 67:11 79:6
   92:20 95:7,12
**708391** 97:23 102:6,16
   107:4,9 113:23 114:7
   114:18 115:22
**709697** 107:4,10 112:3
   113:23 114:16,18
   115:22
**710575** 107:4,10 112:4
   113:24 114:24
   115:22

---
**8**

**8** 41:13 46:5 55:5 68:11
   96:2,18
**8K** 65:12
**84** 4:6
**85** 4:14

---
**9**

**9** 35:23 41:8,12 66:3,14
   97:4,10
**9th** 65:6
**9:15** 114:4

**9:20** 2:14
**9:46** 105:14
**90067** 3:5
**91** 92:20
**94111** 3:15
**953001** 52:4 67:9 86:19
   96:16
**96** 7:21