1    That's what I'm trying to say in that paragraph.  Now, I

2    may not have done a good job explaining myself or

3    perhaps writing the letter, but that's my understanding.

4              I'm trying to make sure that I understand

5    that we're going to be paid for the invoices that are

6    outstanding, and anything else that might be out there

7    Compaq will then assume, because that was my

8    understanding.  Nothing else.  That's all I'm trying to

9    do in this particular paragraph.  And then, by the way,

10   we need to be paid as quickly as you can pay us.

11        Q.    When you wrote this letter, at any time

12   before you wrote this letter, had you had any

13   communication directly with anybody from Compaq?

14        A.    No.

15        Q.    So you don't know whether or not Compaq

16   had any idea that Inacom's treasury department was

17   sitting on checks to vendors?

18        A.    Well, I don't know who was sitting on the

19   checks.  I don't know if Inacom was sitting on the

20   checks or Compaq was sitting on the checks.

21        Q.    But what I'm saying is you don't

22   personally know if Compaq knew about Inacom's held

23   checks?

24        A.    I personally don't know whether or not --

25   that's true.

1      Q.     And you don't have any personal knowledge

2  of what the deal was, the actual terms of the contract

3  were between Inacom and Compaq --

4      A.     No.

5      Q.     -- as to the assumption of liabilities?

6      A.     No.

7      Q.     So your best understanding of what the

8  intention was is reflected in this February 15th letter?

9      A.     That's -- that was my understanding, and I

10 was trying to get some kind of a confirmation that that

11 was in fact -- that we would be paid those invoices once

12 the deal took place, and that going forward that Compaq

13 would then assume all liability.

14     Q.     And you got that confirmation from

15 Mr. Oshlo after he received this letter; is that

16 correct?

17     A.     I can clearly recall him saying about the

18 invoices.  I don't recall specifically asking him about

19 Compaq will assume the liability of going forward.  I

20 mean, it happened four years ago.  I don't remember.

21     Q.     Did you have any conversations with

22 Mr. Huber about this topic, what Inacom would pay and

23 what Compaq would pay?

24     A.     I asked him about it, but I didn't believe

25 that he really had any knowledge.  I mean, it was always

1    kind of, you probably need to talk to Leon about that.

2    He didn't really -- it was the same with the other two

3    guys, Kurt and Bill.  I don't think they -- I think they

4    were intentionally left out of the loop.

5         Q.     So it was your impression from talking to

6    Mr. Huber that Mr. Kerkman was the one who had the most

7    information of all the people in the sales or marketing

8    department?

9         A.     Right.  Yeah.

10        Q.     Let's show you that letter.  I'm handing

11   you a letter that has been marked as Exhibit 3 to

12   Mr. Kendrick's deposition.  It's a letter on Compaq

13   Computer Corporation letterhead dated February 16, 2000,

14   addressed to Misty Atchison, Lexmark International, Inc.

15   from Bill Francis, Director of Corporate Finance.  Have

16   you seen this letter before?

17        A.     Yes.

18        Q.     When is the first time you saw this

19   letter?

20        A.     I don't know if it was the same day that

21   Misty received it, but it was within a day or two after

22   she received it.

23        Q.     Who did you get the letter from?

24        A.     I think I got it from Misty.  I mean, I

25   think somebody from accounts receivable faxed me that

1  copy.

2        Q.      Okay.  What's your understanding of why

3  Compaq sent Lexmark this letter?

4        A.      Well, I would hope it was because I was

5  pursuing money, but I'm not sure why we got that letter.

6        Q.      Did you ask for it?

7        A.      I was asking -- no, I don't think I asked

8  specifically for this letter, no.

9        Q.      The first paragraph of the letter says,

10 "This letter is to inform you effective February 16,

11 2000, a wholly-owned subsidiary of Compaq Computer

12 Corporation purchased certain assets of Inacom

13 Corporation.  The Compaq subsidiary will operate under

14 the name of Custom Edge, Inc., and it's A/P accounts

15 will be funded by Compaq."

16       A.      Okay.

17       Q.      Do you recall that Compaq was going to

18 operate the distribution business under the name of

19 Custom Edge?

20       A.      Yes.

21       Q.      And was a new customer account opened by

22 Lexmark for the Custom Edge account?

23       A.      Yeah.  We did a -- yes.

24       Q.      Do you recall whether any financial

25 accommodation was requested of Compaq in connection with

1    the Custom Edge account?

2        A.      Yeah.  And I think we got a letter from

3    Compaq dated the 5th of February stating that Compaq

4    would, you know, assume the liability for Custom Edge.

5        Q.      So you got a guarantee from Compaq, the

6    parent, that it would assume the liability of its

7    subsidiary Custom Edge?

8        A.      Custom Edge.  I don't know if it was a

9    guarantee.  I'd have to look at the letter and look at

10   the wording and stuff, but Kevin Sarkisian had been

11   requesting that we get some documentation, and we did

12   get some documentation from Compaq on that for Custom

13   Edge.

14       Q.      Were you involved in establishing a credit

15   limit for Custom Edge?

16       A.      No.

17       Q.      Mr. Sarkisian?

18       A.      Yes.

19       Q.      All right.  The next paragraph reads in

20   its entirety, "In connection with such purchase, Custom

21   Edge, Inc., also assumed the obligation to pay all of

22   the outstanding amounts on the referenced account,

23   subject to the terms and conditions of such account."

24            Is that the statement that you've been

25   referring to earlier in your testimony, about Compaq

```
 1   assuming the liabilities of Inacom?

 2        A.    Yes.

 3        Q.    Is there any other written statement,

 4   agreement, memorandum, letter by Compaq on which you

 5   base that understanding, or is this letter it?

 6        A.    It's the only thing I've seen.

 7        Q.    Did you do anything personally after you

 8   received this letter?

 9        A.    Danced in the hallway.

10        Q.    You and Mr. Kendrick both.

11        A.    Mr. Kendrick and I both were pretty happy.

12              MR. NOLAN:  You danced in Phoenix and

13   he danced in Alpharetta.

14              THE WITNESS:  Right.

15        Q.    Did you ask anyone on your team to do

16   anything with regard to this letter?

17        A.    No.

18        Q.    Did you have any communication with

19   Mr. Francis after you saw this letter?

20        A.    No.  I don't recall ever talking to him.

21        Q.    Did you have any contact with -- strike

22   that.

23              I don't know if there's a simple way to

24   ask this, so again, Mr. Halliday is going to have to

25   give me his indulgence.
```

1              Did you have any communication with

2    anybody at Compaq who was not part of the Inacom team

3    that had moved over to Compaq, or did your -- after the

4    closing did your communication continue to be the people

5    that you had previously known from when they were

6    employed by Inacom?

7         A.    I didn't have any contact with anybody

8    from Compaq.  It remained just the people that were

9    there in Omaha.

10        Q.    Thank you.  I thought that was going to be

11   harder to communicate than it was apparently.

12              Have you ever had any communication at all

13   with Mr. Bill Francis --

14        A.    I don't recall any.

15        Q.    -- other than this letter?

16        A.    Yeah.  I don't recall ever talking to him.

17        Q.    When did Lexmark stop doing business with

18   Custom Edge?

19        A.    I don't know.  I wasn't on the account at

20   that time.

21        Q.    When did your responsibility as a district

22   sales manager overseeing the Inacom account end?

23        A.    End of 2000.  I think it was the end of

24   2000.  Yeah, it was the end of 2000.

25        Q.    I think the earlier testimony was that you

1   first --

2          A.      I started at the beginning.

3          Q.      -- got responsibility at the beginning of

4   2000.

5          A.      Right.  And I was off at the end.

6          Q.      At the end of 2000.  So one year.

7          A.      Right.

8          Q.      Did anybody tell you that Compaq would

9   make good on payments that Inacom had made to Lexmark

10  but were -- those payments were returned to Inacom as

11  preferences in the bankruptcy estate?

12         A.      Nobody -- you mean during that time

13  period?

14         Q.      At any time.

15         A.      The only -- first time I ever heard

16  anything about preferences was when I was called by our

17  legal group and was told that there was a lawsuit.  So

18  that -- that's the first time I ever heard -- I mean, I

19  never even heard anything called preference until that

20  time frame.

21         Q.      So at the time in which -- this whole

22  arrangement you were understanding what -- you were

23  being given communication from Inacom about what Compaq

24  was assuming and the held checks.  Was it ever discussed

25  what happens in a scenario where Inacom files

1  bankruptcy?

2      A.    No.

3      Q.    So you didn't form an understanding of at

4  all, one way or the other, of whether Compaq would be

5  responsible to reimburse Lexmark if Inacom's payments

6  were returned to the bankruptcy estate?

7      A.    No.  I don't think I ever even thought

8  about that, truthfully.

9          MS. DUMAS:  I don't think I have any

10  further questions.  Thank you, Mr. Schuette.  Mr. Nolan

11  may.

12          MR. NOLAN:  Why don't we take a brief

13  break?

14              (4:30 BREAK 4:37)

15              - - - - - - - - - - - - - -

16              **RE-EXAMINATION**

17  **BY MR. NOLAN:**

18      Q.    One question for you.  What's your current

19  business address, or what is to be your current business

20  address?

21      A.    You know, I don't know.  I mean, it's in

22  Phoenix.  I may have it in my briefcase.  It's 2844 West

23  Deer Valley Road, Phoenix, Arizona 85027.  I don't have

24  a telephone number there yet so...

25          MR. NOLAN:  I don't have any other

1    questions.   That's it.   Thank you.

2                    MS. DUMAS:   Thank you.

3                    THE WITNESS:   Thank you.

4                    (DEPOSITION CONCLUDED 4:39)

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1  STATE OF KENTUCKY      )

2  COUNTY OF NICHOLAS     )

3

4        I, ANN HUTCHISON, Registered Professional

5  Reporter and Notary Public, State of Kentucky at Large,

6  whose commission as such will expire May 3, 2008, do

7  hereby certify that the foregoing deposition was taken

8  by me at the time, place, for the purpose and with the

9  appearances set forth herein; that the same was taken

10 down by me in stenotype in the presence of the witness

11 and thereafter correctly transcribed by me upon

12 computer; that the witness was duly placed under oath by

13 me prior to giving testimony; and that the transcript

14 was submitted to the witness for reading and signing.

15        I further certify that I am not related to nor

16 employed by any of the parties to this action or their

17 respective counsel and have no interest in this

18 litigation.

19        Given under my hand, this 15th day of February,

20 2005.

21

22                     COPY

23        _____
          ANN HUTCHISON, RPR
          Registered Professional Reporter
24        Notary Public, State-at-Large

25

```
 1                        ERRATA SHEET

 2              I, the undersigned, do hereby certify that
       I have read the preceding deposition given by me on
 3     February 7, 2005, and acknowledge it to be true and
       accurate, except as noted below:
 4
       PAGE   LINE NO.          CHANGE         REASON FOR CHANGE
 5

 6     _____

 7     _____

 8     _____

 9     _____

10     _____

11     _____

12     _____

13     _____

14     _____

15     _____

16     _____

17     _____

18     _____

19

20                              _____

21                              WILLIAM A. SCHUETTE

22     STATE OF _____)
       COUNTY OF _____)
23              Subscribed and sworn to me this ___ day of
          _____, 2005.
24                              _____
                                Notary Public
25     My Commission Expires: _____
```

WORD

INDEX

**A**

**ability** 6:1
**able** 6:3,5 37:18
    49:25 55:25
**acceptable** 66:1
**access** 52:18
**accommodation**
    92:25
**account** 7:14,18
    8:11,22,25 11:6
    11:11,12,15,25
    18:14 22:3,7 27:4
    30:12 31:5 33:9
    37:2,9,24 38:4
    39:2,14 43:19
    56:4 69:18 70:6,7
    77:17 78:12 82:6
    82:7 83:8,13,17
    92:21,22 93:1,22
    93:23 95:19,22
**accounting** 59:11
    59:21,23
**accounts** 15:20
    22:4,6,9 25:10
    26:8 27:6 28:1,11
    28:12 30:1,5
    31:15,18,18 32:4
    33:4 34:13 35:1
    37:3,10 38:9,17
    38:20,21,21 41:10
    41:10,10,12,22
    42:4 43:13 52:21
    53:13,14,17 54:11
    55:8,19,20 60:1
    60:20 76:12 84:16
    91:25 92:14
**accurate** 100:3
**accurately** 5:18
    80:19
**acknowledge** 100:3
**acquired** 66:10
**acquisition** 60:16
    74:19
**action** 1:24 99:16
**activities** 9:23
**activity** 10:12
**actual** 28:23 90:2
**additional** 88:13
**Additionally** 68:21

85:23
**address** 97:19,20
**addressed** 91:14
**advise** 75:3
**advised** 75:13,17
    82:20
**Aegon** 2:13
**affiliated** 1:6
**afternoon** 65:12
**age** 56:24
**aged** 31:20,23 33:4
    37:3 53:14 55:8
    55:19 56:25
**agenda** 41:16,18,18
**aging** 52:20
**ago** 4:12,13 6:14
    64:21 67:16 90:20
**agreement** 94:4
**ahead** 29:19 47:16
    69:12 88:7
**ahold** 49:4 50:14
    52:25
**Alliance** 13:25
    14:19,20 16:20
**allow** 37:5
**Alpharetta** 57:22
    57:25 58:1,3,21
    94:13
**amount** 33:7,11,17
    33:17 38:7,13
    45:8 73:23
**amounts** 27:17 37:4
    38:8 93:22
**Angeles** 2:5
**Ann** 1:15 99:4,23
**announced** 32:9
**answer** 6:6,9 29:23
    78:14 85:12,20
    88:8
**answered** 82:17
**answering** 6:6
**answers** 85:2
**anticipate** 6:4,6
**anybody** 13:16
    16:24 18:4,22
    19:20 20:5 37:8
    40:16 44:15 48:17
    48:18 59:5,11
    64:2,2 69:5 75:9

89:13 95:2,7 96:8
**anymore** 12:18
    13:24 14:15 63:9
**apologize** 77:1,3
**apologized** 50:20
**apparently** 95:11
**appear** 24:12
**appearances** 2:1
    99:9
**appears** 67:11
**appreciate** 4:21
    80:18
**appreciation** 54:15
**approved** 60:22
**approximately**
    17:16
**area** 79:15
**areas** 66:24
**Arizona** 97:23
**arrangement** 96:22
**aside** 65:2
**asked** 10:3 21:25
    32:7 35:14 51:20
    66:23 71:1,5
    82:13,17 85:13
    88:21 90:24 92:7
**asking** 6:12 23:18
    73:9 80:4 90:18
    92:7
**asset** 57:11 58:8
**assets** 54:17 58:9
    66:10 75:3 78:1
    79:2,7 81:10
    92:12
**assigned** 20:25 21:1
    21:2 28:2,3
**Assist** 17:24
**assistant** 48:19
**assume** 42:24 55:12
    68:21,25 70:14,25
    72:8 73:9 81:1,15
    81:18 85:4,23
    86:2,12 87:1,5,10
    87:19,23 88:2,14
    88:25 89:7 90:13
    90:19 93:4,6
**assumed** 84:16
    93:21
**assuming** 69:22

81:4 94:1 96:24
**assumption** 69:25
    71:3 75:19,24
    76:1 77:15 81:9
    85:8 87:22,24
    88:22 90:5
**Atchison** 53:21
    64:13 91:14
**Atlanta** 7:22 12:12
    12:22 14:7 29:14
**attend** 46:17
**audible** 5:6
**auditing** 10:21
**audits** 10:14
**authored** 61:22,24
    62:17,18
**available** 85:6
**average** 23:19
**averaging** 23:16
**aware** 5:18 27:25
    30:20,22,24 38:15
    48:22,25 57:4
    58:7 64:19,23
**A/P** 92:14
**A/R** 33:23

**B**

**back** 12:19 17:18
    20:22 28:25 35:19
    46:21,23 48:17,18
    49:3,16 50:18,20
    58:16 63:8 65:7
    75:20 80:22 82:18
    86:1,4,8
**backtrack** 83:18
**backwards** 75:16
**bad** 40:22
**Bandy** 17:11
**bank** 69:18 74:6
    77:17 78:12 83:8
    84:6
**bankrupt** 22:15
**bankruptcy** 1:22
    28:6,8 57:5 58:24
    59:7 64:20 96:11
    97:1,6
**base** 94:5
**based** 9:17 22:23
    35:15 39:4

**basically** 9:16 12:3
    16:1 18:1 42:5
    49:24 56:14 61:7
**basis** 27:5 52:23
**bearing** 28:15
**began** 47:10
**beginning** 1:19
    20:21 96:2,3
**behalf** 1:5,14
**behavior** 29:1
**belief** 45:15,21
    74:22
**believe** 11:5 12:11
    17:11 18:14 20:9
    20:18 21:13 22:11
    22:13,15 23:3
    25:17,17 26:9
    28:5 32:8,9 42:8
    46:20 47:10 48:19
    51:5 53:19 81:23
    83:21 84:14 87:4
    90:24
**believed** 70:18,21
**best** 5:22 6:18 31:2
    90:7
**big** 33:3
**biggest** 22:14
**Bill** 21:4,5,6 36:16
    40:17 57:20 61:4
    62:9 91:3,15
    95:13
**billfold** 71:2
**Bill's** 40:22
**bit** 4:17 44:10
    79:15
**blend** 52:10
**board** 29:24 30:16
**Bob** 16:23 30:24
    63:23,24 64:11,11
    64:24
**Boca** 7:14,16 9:11
    10:5
**booklet** 5:4
**boss** 47:15 67:20
**bought** 20:8 25:14
    79:2
**Boulevard** 2:5
**Brad** 18:15,17 19:4
    29:15 59:25

branch 58:13
break 4:22,24
    40:24 65:3,5,6
    97:13,14
brief 32:24 34:6,11
    97:12
briefcase 61:16
    97:22
briefly 36:15
brought 9:7 19:2
    30:16
business 10:18 16:7
    20:19 26:16 38:12
    43:15 44:22 52:4
    56:18 57:10,15,21
    57:24 58:2,4,11
    58:17,18,19,20
    60:12,20 72:11
    92:18 95:17 97:19
    97:19
buy 14:21 32:10
buyer 21:6 55:3
buyers 21:7
buying 78:9

C
California 2:5,9
call 21:14 27:5,7,8
    29:9 46:7 47:19
    48:12,13,17,20
    57:19 58:5
called 11:17 20:9
    20:11 25:19 32:12
    48:11,18 50:18
    57:17 62:15 64:24
    80:22 96:16,19
calling 48:21 50:20
    54:12 76:14
calls 17:24 20:3
    21:22,24 28:22
    48:10 58:6
case 1:2 67:2
cases 6:5
cash 44:20,24
catalyst 41:13
causing 83:23
caution 5:14
Cecily 2:8 65:15
    79:14 82:13

center 2:13 8:21
certain 29:18,21,22
    51:20 92:12
CERTIFICATE
    3:6
certify 99:7,15
    100:2
change 5:16 10:23
    100:4,4
changed 14:11
changes 5:14
characterize 41:16
chase 31:7,14
chasing 31:6
check 56:8 60:23
    60:24 70:24 83:9
    83:10 84:20
checking 82:6,6
checks 42:10,13,16
    42:17,20,21 43:22
    43:23,24 44:3
    45:8,14,16,24
    46:3 47:3,23 48:6
    48:7 51:12,16
    52:10,14,15 53:25
    53:25 60:3,10
    68:17,20,23 69:1
    69:13,14,15,23
    70:2,5,15,18,22
    71:15,16,22 72:4
    72:6 74:12 75:21
    76:8,11,19 77:18
    79:24 80:1 81:3,5
    81:16,19 82:1,3,3
    82:19,21 83:8,11
    84:9 85:6,24
    86:12 87:2,6,21
    88:3,11,12,18
    89:17,19,20,20,23
    96:24
Chicago 19:9,10
    20:1 30:3
chronologically 8:1
circumstances 23:1
claim 59:6
clarify 31:9
Clayton 7:20 14:11
clean 6:7 40:8
cleaned 31:21

clear 70:22 79:18
    88:18
cleared 69:20
clearing 69:18
clearly 22:14 90:17
client 18:5 28:2,9
    30:8 60:2 65:25
close 7:4 24:6 84:7
closed 72:23 73:3
closing 73:7,13
    77:13 83:4 95:4
coach 21:23
coaching 17:25
coconut 66:25
collect 31:14,17
    32:4 53:13 56:4
Comark 22:12 30:3
come 19:24 25:10
    35:19 61:7,9
comes 22:2,2
coming 20:2 52:14
    70:5,6,20,20 71:2
    71:10 72:1 82:5
    88:20,20
comment 5:16
commission 99:6
    100:25
communicate 95:11
communication
    28:15 87:17 89:13
    94:18 95:1,4,12
    96:23
communications
    68:5
community 13:22
company 7:3,19
    11:17 14:10 15:13
    15:16 20:8,13
    24:23,24 26:7
    37:15 42:24 65:15
    65:21 74:5
Compaq 1:11 2:7
    32:9 37:18,20
    42:7 54:17 55:11
    57:12 58:9,18
    61:17,18 62:21
    65:20,24,25 66:9
    68:19,21,24 69:22
    69:25 70:7,8,13

70:21,25 71:8,18
    72:2,5,6,8,10
    74:19,20 75:14,15
    75:17,23,25 76:3
    77:8,13,24 78:4
    78:19 79:2,5
    80:14 81:1,4,10
    81:15,18,21 82:6
    83:24 84:2,3,15
    85:4,5,23 86:2,6,8
    86:12 87:1,4,16
    87:19,22 88:2,14
    88:16,20,24 89:7
    89:13,15,20,22
    90:3,12,19,23
    91:12 92:3,11,13
    92:15,17,25 93:3
    93:3,5,12,25 94:4
    95:2,3,8 96:8,23
    97:4
Compaq's 67:2
    83:7
compile 59:5
completed 44:2
    46:22 47:5 68:18
    71:4 75:19 83:25
    84:4
completely 18:24
completion 50:3
computer 1:11
    65:20 91:13 92:11
    99:12
computers 12:7
concern 77:5
concerned 76:6
    82:7
concerning 29:25
    35:1 64:19
CONCLUDED
    98:4
concrete 77:9
conditions 93:23
conference 34:10
confidential 72:20
confirm 48:3 49:15
    50:6 80:23
confirmation 80:6
    80:10,12 86:17,20
    86:25 90:10,14

confirmed 50:19
confirming 81:3,6
connect 21:18
connection 21:16
    92:25 93:20
consider 60:13
    69:20
considered 39:7
consolidation 57:19
contact 27:20 28:12
    28:18,19 36:11
    46:2,6,10 47:11
    47:11 59:10,11
    94:21 95:7
contacted 28:23
contacting 28:1,4,5
    28:9 48:1 53:18
contacts 56:17
continue 95:4
continued 55:23
    56:4 57:15,19
    58:10,13
continuing 57:10
contract 90:2
contractual 79:6
control 19:15 33:10
    56:19 62:5
conversation 29:2
    33:19 35:24 36:19
    36:20 37:13 39:20
    40:2,3,3,10 44:12
    46:5,15 47:1
    49:18 50:9,13,21
    51:3,6,9,22 75:11
    87:18,19
conversations
    28:13 33:21 53:5
    55:23,24 56:1
    59:14 63:18 75:9
    90:21
copied 47:15,17
    61:25 67:17
copy 44:1 49:20,21
    61:4 62:9,22,23
    87:12 92:1
CORP 1:5,11,11
Corporate 91:15
Corporation 1:14
    2:3 65:21 91:13

92:12,13
**correct** 11:11 12:13
  18:20 19:1,16
  24:19 39:19 50:11
  66:8 68:3,7,13
  73:10 77:21,23
  79:8 80:24 83:6
  90:16
**correctly** 27:14
  99:11
**correspond** 21:18
**counsel** 2:3,7,11
  63:25 64:1 99:17
**counsel's** 73:1
**country** 11:21
  14:24
**COUNTY** 99:2
  100:22
**couple** 21:8
**course** 27:21
**court** 1:1,24 5:3
**cover** 68:19 70:8
  71:21 74:12 79:24
**credit** 26:25 27:9
  27:10,15 28:1,3,9
  28:17,23,25 29:8
  37:6,11,17 38:2
  52:2,3,8 53:1,6,8
  53:11 93:14
**crunch** 44:20
**Culver** 2:12
**current** 97:18,19
**currently** 15:9
**curriculum** 16:3
**custody** 62:5
**Custom** 1:11 37:17
  37:21 57:12,16
  58:19,19 59:2
  92:14,19,22 93:1
  93:4,7,8,12,15,20
  95:18
**customer** 26:22
  29:4 58:20 92:21
**customers** 12:4
  13:12,13,22 25:18
**customer's** 28:12
**cut** 45:8 50:2 60:3
  60:23
**cutting** 43:22

**c-o-m-p** 11:18
_____

**D**

**daily** 52:20,23
**danced** 94:9,12,13
**darn** 79:18
**Data** 25:20
**database** 62:12
**date** 5:4,12 29:3
  36:17 39:12 47:8
  51:13 54:10 73:13
  73:14
**dated** 87:4 91:13
  93:3
**dates** 51:16 55:22
  72:22
**Davidson** 16:2
**day** 24:5,5 26:2
  48:13,14 73:7,15
  79:15 91:20,21
  99:19 100:23
**days** 23:7,8,9,10,12
  23:12,13,16,22,22
  22:23,25 24:2,3,4
  24:7,11,11,11
  31:24 39:6,9,11
  39:23 56:21,24
**day-to-day** 21:21
**deal** 86:23 90:2,12
**dealings** 20:15
  44:22
**dealt** 11:22 20:5,24
**debt** 23:15 74:6
  86:1,4,8,12
**debtors** 1:6
**debts** 88:10
**decision** 38:16
**declaration** 80:4
**declarative** 79:12
**deep** 20:13
**Deer** 97:23
**default** 49:1
**defaulted** 51:1
**DEFENDANT** 1:8
  2:7,11
**DEFENDANTS**
  1:11
**deferring** 67:4
**definition** 39:8

**DELAWARE** 1:1
**Dell** 14:21,24
**delving** 76:5
**demands** 33:16
**department** 26:25
  27:9,10,15 28:1,4
  28:9,13,18,23,25
  29:8,17 53:2,6,7,8
  53:11,12 59:12,22
  69:14 77:19 82:21
  89:16 91:8
**depend** 55:10
**depending** 22:25
**DEPONENT** 3:2
**deposition** 1:3,13
  1:20 4:10 5:13
  61:1,10,20 62:7
  63:12,16,20 64:6
  65:23 67:8 91:12
  98:4 99:7 100:2
**describe** 74:3
**designated** 24:10
**detail** 45:20 74:11
**details** 76:5 83:20
**determined** 35:14
**Detroit** 7:18 11:6
  11:12,24 20:12
**develop** 16:7
**developmental**
  13:24
**Dick** 46:6 47:11,19
  80:7,22
**Dick's** 46:8,16
**different** 12:14,24
  13:12,13 22:6,25
  22:25 46:12 86:22
**diligence** 32:13,14
  42:7 75:7
**direct** 27:18 33:10
**directly** 26:7 28:4
  43:3 89:13
**director** 15:20
  91:15
**disbursed** 68:20
  71:22 74:12 79:25
  80:2
**disbursement**
  80:16
**disbursements** 44:5

**disbursing** 47:22
**disconnect** 85:1
**discount** 23:4,5
**discuss** 41:19
**discussed** 30:2
  41:14,17 45:2,10
  96:24
**discussion** 66:21
**displays** 12:7
**dissolved** 13:23
**distinction** 85:4,7
**distribution** 57:12
  58:8,9,18 72:11
  92:18
**distribution/asset**
  54:16
**distributors** 23:6
**district** 1:1,1 7:22
  7:24 12:10,12,21
  13:18,21,23,24
  14:3 16:14,17,21
  17:2 19:6 26:13
  27:3 95:21
**division** 7:19 9:2
  12:18 14:10 15:16
  54:16 57:12,14
  58:8,9
**document** 66:16
  71:20
**documentation**
  93:11,12
**documents** 61:2,5
  61:13 62:1 63:4
  63:11,13
**doing** 21:24 38:12
  42:7 52:3 56:12
  58:22 60:20 67:1
  79:22 88:6 95:17
**dollar** 33:8 45:8
  73:23
**dollars** 41:25 45:22
**Don** 21:3 32:22,24
  36:15
**draft** 67:22
**drawer** 82:22 87:20
  87:24 88:11,12
**drawing** 85:3
**drive** 62:19
**Dubilier** 7:20 14:11

14:13
**due** 31:3 32:13,14
  37:10 38:8 42:7
  45:17 50:1 52:16
  57:1 74:7 75:7
**duly** 4:2 99:12
**Dumas** 2:8,8 3:4
  4:15 65:4,7,10,15
  79:19,21 82:15
  85:13,17 97:9
  98:2
**duties** 11:7,14
  12:14 13:11 15:22
  22:23 24:16 39:5
  52:19
**duty** 56:7,8
**D-u-b** 14:14
_____

**E**

**earlier** 20:12 30:14
  66:23 93:25 95:25
**early** 23:4
**eat** 4:24
**edge** 1:11 37:17,21
  57:12,16 58:19
  59:2 92:14,19,22
  93:1,4,7,8,13,15
  93:21 95:18
**EDI** 25:19,20,21
  26:19
**effective** 92:10
**effort** 67:25
**eight** 11:20
**either** 13:9 21:12
  27:5 29:11 37:20
  40:22 47:13 50:24
  57:7 76:13
**Electronic** 25:19,20
**employed** 6:25 14:4
  15:9,12 95:6
  99:16
**enter** 25:21
**entire** 16:18
**entirety** 93:20
**entities** 22:16
**entitled** 6:17
**entity** 66:9,9
**equipment** 16:5
**ERRATA** 100:1

escapes 32:23
establish 21:22
  37:16
establishing 93:14
estate 96:11 97:6
estimate 6:18
event 42:12
events 6:13 65:25
eventually 71:17
  76:8,11 84:9,12
everybody 75:7
Evinrude 16:2
exact 13:9 33:7,19
  33:22 34:21,23
  41:4 81:11 87:11
exactly 9:13 11:20
  13:5 24:4 46:8
  59:25
EXAMINATION
  3:3 4:4 65:9
examined 4:2
excess 56:24
exchange 79:7
Excuse 64:7
exec 7:18 11:6
  27:19
executive 11:11,12
  11:15,16,25 21:22
  43:13
Exhibit 67:8 91:11
expectation 71:14
  71:16 72:4
expire 99:6
Expires 100:25
explain 85:17,20
explained 10:8
explaining 77:3
  89:2
explanation 20:8
  35:5,12 80:18
expletive 51:23
exposed 60:9
extended 31:4
extending 52:2
extent 78:3
extreme 28:7
e-mail 29:10 61:21
  62:2,5
e-mails 36:7 61:19

**F**

face-to-face 40:6,10
fact 5:17 37:2,14
  43:8,22 48:22
  50:7 56:4 86:17
  90:11
factored 74:5
factoring 74:4
factors 23:2
fair 4:25 6:10,19,20
  6:22 26:14 37:23
  38:2,6 55:15
fairly 51:19
fall 31:22
familiar 31:11 67:9
far 17:1 22:10,19
  24:15 32:4 33:8
  53:12 60:12,20
  63:4,11
faxed 91:25
February 1:19
  52:19 54:10 58:7
  60:2 67:14 73:3,7
  73:16 90:8 91:13
  92:10 93:3 99:19
  100:3
Federal 1:21,22
felt 70:8
field 9:1
file 62:12,14,15
  63:3,10
filed 57:5 58:24
  59:4
files 96:25
filing 28:6,8
fill 29:7
filled 32:2
final 42:11 83:5
finance 56:17 59:23
  91:15
financial 92:24
find 27:16 47:7
  56:15
fine 41:1
finish 6:6,8 40:7
  47:16 78:13
finished 79:10
finishing 6:4
first 4:2 12:16

21:14 23:25 24:10
32:6,17 33:15,22
34:2,4,20,25 35:6
35:10,19 36:3,7
36:12,25 37:9
39:21 41:14 42:1
42:12 52:9,14,15
60:6,7,8 64:18
66:14 74:24 91:18
92:9 96:1,15,18
five 13:17 17:19,20
five-minute 65:5
Floor 2:5
Florida 7:17
flow 16:6 77:13
flowed 76:24
flowing 74:18
fly 9:9 19:12
focus 16:16 34:19
folks 12:4 13:15
  25:2,3,3 26:4 28:2
  41:3 43:14 55:18
followed 26:11
following 8:13 36:3
  47:1 54:5 57:11
follows 4:3
force 27:16
foregoing 99:7
form 5:4 29:7 97:3
formalized 51:14
forth 99:9
forward 37:16,18
  90:12,19
four 9:21 10:9 11:9
  11:9 13:17 17:19
  17:20 90:20
frame 10:22 13:7
  14:2 17:7,8,17
  18:10,13,25 22:1
  27:15 38:10 52:24
  57:9 59:16 65:24
  96:20
framework 72:22
Francis 61:4 62:9
  91:15 94:19 95:13
Francisco 2:9
free 16:5
French 14:14
Friday 7:3 15:2,3

Friedman 2:8
front 87:8
fruit 28:15
frustrated 82:13
  85:3
Ft 7:16 10:2 11:1
full 4:6
function 9:16
fund 85:6
funded 92:15
funding 78:1 88:16
  88:17
funds 70:19 72:1,3
  72:3 77:18 78:4,7
  78:20,21 79:6
  81:8 83:13,14,16
  83:24 84:1,2,3
  85:5
Funk 18:16,17 19:4
  19:14,17,24 20:2
  21:15 22:1 29:15
  29:24 30:16 46:17
  56:11
further 52:2,3
  64:25 97:10 99:15
future 37:22

**G**

generally 34:17
generate 25:6,9,12
generated 25:16,24
  26:3,16 49:8
Georgia 29:14
  57:22 58:1,1,3,21
gestures 5:6
getting 27:11 43:20
  47:12 79:15 85:2
  86:22
gift 78:6
girl's 53:20
give 5:21 6:8 15:5
  24:3 35:11 39:21
  45:7,24 51:15
  53:12 74:11 94:25
given 5:13 17:20
  42:18 59:9 62:6
  63:13 96:23 99:19
  100:2
giving 25:22 44:15

52:8 99:13
go 4:17 10:14 17:18
  20:22 27:12 29:19
  30:5 32:14 37:16
  37:18 47:16 55:2
  63:8 66:13,20
  69:12 80:7 82:18
  84:1 88:7
going 4:21 5:3 6:3
  6:12 16:6,16
  27:12 28:10,14
  29:20 31:9 32:10
  32:15,23 34:18
  38:11 42:6,15,24
  43:24 45:5 47:4
  49:16 50:3,7,19
  51:11 55:4,12
  58:5 60:16,23
  65:4,25 66:14
  67:7 68:25 69:12
  70:2,4,5,6 71:8
  72:7 73:2 74:1
  75:9,14,17,18,19
  75:22,23 76:4,6
  77:10,12 80:5,7,8
  80:11,15,15,16
  81:5 82:8 83:19
  86:23 88:24,25
  89:5 90:12,19
  92:17 94:24 95:10
good 43:15 47:7
  56:17 69:23 70:1
  77:19 89:2 96:9
Gorman 19:6,8
gosh 11:20 75:5
gotten 15:25
gray 10:12,20,21
Greg 17:10
ground 4:18
group 7:15 8:17 9:4
  14:1,19 16:20
  22:22 23:5 57:18
  61:7 96:17
growing 43:17
guarantee 93:5,9
guess 6:14 23:17
  42:24 73:12
guy 9:18,18 18:11
  18:14 21:3 24:4

32:23 47:22
guys 35:14 62:25
  87:12 91:3
guy's 59:13,17,24

**H**
half 7:4 14:24 23:7
  23:7,12,13,21,24
  24:1 34:10 41:24
  45:21
half-hour 64:16
Halliday 2:12
  63:25 65:3 66:20
  78:13 79:9,14,20
  82:11,16 85:9,12
  85:15,19 88:4
  94:24
hallway 94:9
hand 5:6 61:15
  67:7 99:19
handed 26:21
  66:16
handing 91:10
handwriting 66:15
happen 25:18 50:7
  77:11 80:9,11,17
happened 13:10
  20:10 46:11,13,14
  80:16 90:20
happening 26:23
happens 96:25
happy 4:25 87:14
  94:11
hard 62:14,19 63:3
  63:10
harder 95:11
Harley 16:2
head 5:8 35:6
heading 31:23
headquarters 58:6
heard 35:17 42:12
  43:9 44:23 96:15
  96:18,19
held 7:10 12:9
  16:18 42:13,16
  45:9,14 47:4 48:8
  52:9,15 53:24
  56:19 60:3,9
  68:18 69:1,14,23

70:18 71:14 72:4
  72:6 76:10 77:19
  81:5 82:22,24,25
  86:12 87:6,21
  89:22 96:24
help 21:23
Hewlett-Packard
  65:15,19,21 66:4
higher 9:15,15
hint 66:24
hit 18:4 83:13,16
hold 38:17 50:16
holding 15:23
  42:21 43:23 48:6
  69:13 71:17 82:19
  84:10
home 62:12
honestly 33:12
  54:18
hook 56:9
hope 92:4
hour 1:19 41:5
Huber 21:3 32:22
  35:11 36:15 90:22
  91:6
huh-uh 5:8 56:13
Hutchison 1:15
  99:4,23
hypothetical 88:11
  88:12

**I**
IBM 7:2,6,11 8:1
  10:24 14:4,21,24
  58:2
idea 14:14 39:22
  45:7,24 73:20
  84:21 89:16
illegally 10:13
immediate 31:5
immediately 50:5
impeach 5:18
important 5:5
impression 6:15
  37:25 41:21 45:17
  47:21 54:2 91:5
inability 5:17
Inacom 1:5,14 2:3
  11:18 18:10,13,18

18:22 19:13 20:3
  20:6,7,23,24
  21:16,17,18 22:2
  22:3,10 24:17,19
  24:20 26:11 29:16
  30:4,8,11,16 32:2
  32:5,6,18,21 33:4
  33:16 35:2,20
  36:4,8,12 37:2,5,9
  37:11,24 38:3,5
  38:17,25 39:21
  41:3 43:4 44:15
  44:18,23 46:3
  48:22 50:22,25
  52:2,5 53:14,18
  53:25 54:1,4,14
  54:16 55:18 56:5
  57:4,11,14,21
  58:3,4,8,10,18,20
  58:24,24 59:1,3,7
  59:11 60:8 64:20
  65:16 66:5,10
  67:17 68:5,6,18
  68:25 69:5,12
  70:3,6,20 71:7
  72:3,5,5,11 73:17
  73:25 74:3,18,20
  75:14,15,17,22
  76:9,10,14 77:8
  77:13 78:4,11,25
  80:2,13 81:4,21
  82:3,4,4,6,21 83:2
  83:16 84:6,9,13
  87:17 88:17,21
  89:19 90:3,22
  92:12 94:1 95:2,6
  95:22 96:9,10,23
  96:25
Inacomp 11:17,18
  11:22 20:8,9,11
  20:14 58:2
Inacom's 42:3 67:2
  77:17 79:2 89:16
  89:22 97:5
Inacom/Compaq
  83:20
including 54:4
incorrect 70:16
  88:1

**INDEX** 3:1
indication 43:7
individual 20:24
indulgence 94:25
industry 31:11
inferred 50:10
influence 5:23
  35:16
inform 37:3 92:10
informal 4:21
information 44:11
  44:16 69:10 81:13
  91:7
inhibit 5:25
inquiries 42:4
inside 63:24 81:13
instance 60:21
Institute 15:15,17
  15:19
instruct 46:2
instructed 26:21
intent 32:10 81:23
intention 90:8
intentionally 91:4
interacting 53:1
interaction 26:24
  27:2
interest 99:17
interface 16:1
interim 83:22
International 1:8,9
  2:11 91:14
introduce 30:6
  32:25 65:14
introduced 21:8,10
introduction 34:7
investigation 32:11
invoice 23:7,12,25
  24:14 25:13,16,24
  26:3 39:12 52:16
  70:11 81:12
invoiced 25:23
invoices 24:9,12
  26:15 31:3 37:22
  45:17,19,19,19,20
  49:16 50:1,2,4
  56:24 59:2,3,6,16
  68:17,22 70:8,9
  70:14 75:21,25

81:2,16,17,20,25
  83:22 85:5,24
  88:2,14,16,25
  89:5 90:11,18
involved 10:12 13:4
  28:16 35:15 52:6
  66:5 77:25 93:14
in-house 63:25 64:1
issuance 39:12
issue 33:1 42:13
  55:8 60:9
issued 42:10,17,20
  42:20,21 54:1
issues 27:11 30:15
issuing 44:3
ITY 1:11

**J**
January 9:6,13
  12:23 13:20 14:25
  15:6 18:13 20:6
  20:23 21:13 22:10
  26:10,14 29:24
  32:20 38:10,15
  39:24,25 44:12
  45:3 54:6 55:16
  55:16 82:20
jar 74:24
Jeffrey 2:4
job 11:7,14 12:14
  12:16,24,25 13:11
  15:22 17:22 18:1
  22:23 24:16 39:5
  52:19 89:2
Jones 2:4
Journal 57:7
Julian 19:6
June 57:8,9,9

**K**
Keenon 1:17 2:13
keep 16:6 19:11,13
  56:9 65:11
Kendrick 16:23
  29:12 30:24,25
  32:1 35:21,25
  37:1 46:23 47:1
  47:17 49:3 64:12
  67:19,23 68:2,6
  94:10,11

**Kendrick's** 47:6
  49:6 67:8 91:12
**Kentucky** 1:16,18
  1:25 2:14 99:1,5
**Kerkman** 21:8,11
  34:1,5,16,20,25
  35:10 40:15 44:13
  45:2,7 50:10 54:5
  54:14,23 67:17
  68:16 73:16 74:18
  80:20 82:20 87:18
  88:7 91:6
**Kevin** 2:17 22:22
  22:22 27:7,7
  37:13 52:22 53:9
  76:13 84:24 93:10
**kind** 5:6 9:14 21:24
  29:5,9 34:5 36:18
  37:17,19 43:13
  52:10 67:24 76:7
  79:16 80:4 90:10
  91:1
**knew** 19:22 33:6
  38:9 70:2,3,7
  89:22
**know** 5:7,16,17
  6:22,22 8:8,22
  14:15 16:20 18:1
  18:9 19:20,21
  21:18,24 22:25
  24:12 25:15,21,25
  26:1,2 27:13,19
  29:5,15 30:6,9
  31:9 33:23 36:21
  36:23 37:20 38:12
  41:20 42:8,9,22
  42:25 43:7,15
  45:5,13,19 46:15
  47:14 48:14 51:25
  53:17 55:4,23
  56:15 57:1,14
  58:12,23 61:6
  62:24 63:5 69:16
  70:19,20 71:2
  72:1,2,10,20,22
  74:24 75:6,8,20
  75:24 76:6,17,17
  76:18 78:5,15,23
  80:12 81:8,12

82:2,5,9,12,23
  83:9,10,19,20,21
  83:23,23 84:3,5,5
  84:8 88:13,15
  89:15,18,19,22,24
  91:20 93:4,8
  94:23 95:19 97:21
  97:21
**knowledge** 68:9
  73:14 84:18 90:1
  90:25
**knowledgeable**
  76:21 84:22
**known** 95:5
**knows** 79:17
**Kurt** 21:5,6 32:22
  36:16 40:17,20
  57:20 91:3
**Kurt's** 40:21

_____

**L**
**Large** 1:17 99:5
**larger** 22:4 23:3
**largest** 23:7 30:8
  30:12 33:9
**late** 76:11
**Lauderdale** 7:17
  10:2 11:1
**law** 1:17
**lawsuit** 64:19 96:17
**lawyer** 5:15 63:18
  65:2
**learn** 43:4 50:21,24
**learned** 44:9
**leaving** 52:25
**left** 17:4 22:13
  45:12 48:11,20
  57:18 86:3 91:4
**legal** 61:6 96:17
**legs** 4:23
**lending** 78:7
**Leon** 21:8,11 32:24
  33:20 34:3 36:16
  40:15,19 44:9,12
  46:9 47:15,22
  48:4 50:2 67:17
  68:16 69:4 71:1
  72:13 73:16,24
  80:8,14,20 82:20

88:6,18,19 91:1
**letter** 43:25 47:13
  47:18 49:7,8,9,13
  49:14,17,18,20,21
  49:22,24 50:8,12
  50:19 55:11,13,13
  61:3,4,6,12,13,17
  61:18 62:8,9,17
  62:18,21,23 63:3
  63:7 67:9,13,22
  68:4,12 70:16
  73:6,15,15 74:16
  79:23,23 80:5,10
  80:19,23,24 81:1
  81:22,23,25 86:24
  87:3,8,9,14,15,16
  88:7 89:3,11,12
  90:8,15 91:10,11
  91:12,16,19,23
  92:3,5,8,9,10 93:2
  93:9 94:4,5,8,16
  94:19 95:15
**letterhead** 91:13
**letters** 62:2,4,6,11
**let's** 7:25 11:4 17:6
  24:22,23,25 31:20
  49:7 66:13 72:22
  78:14 82:10,17,18
  83:18 91:10
**level** 12:16 28:14
  28:15
**Lexington** 1:18,25
  13:7 25:11
**Lexmark** 1:8,9
  2:11 7:1 12:12
  14:5,6,8,12,17
  16:13 22:20,20
  24:17,18 25:25
  26:4,25 27:22,24
  33:5 35:2,12 36:2
  37:8 38:4,16
  39:17 52:1 53:2,7
  53:18 54:1 56:5
  58:25 60:3,21
  64:20 65:16 68:22
  69:1,15 70:14
  71:9,11 74:7 77:4
  77:6,20 81:2,15
  84:12 85:24 87:11

88:2 91:14 92:3
  92:22 95:17 96:9
  97:5
**liabilities** 55:12
  68:25 87:5,10
  90:5 94:1
**liability** 68:22
  69:22 70:14,25
  72:8 81:2,15 85:5
  85:24 86:2 87:1
  87:23 88:2 90:13
  90:19 93:4,6
**limit** 17:6 37:11
  93:15
**line** 12:16 37:17
  100:4
**lines** 37:14 43:11
**liquidity** 43:5,8
  44:19 48:23 50:22
**litigation** 99:18
**little** 4:17 44:10
  67:16 79:15
**lived** 58:1
**LLP** 2:8,13
**loans** 49:1 51:1
**located** 19:8
**location** 16:22 58:4
**log** 36:18 55:14
**logo** 14:22
**long** 4:12 9:3 12:21
  13:18 29:15 41:2
  64:15 71:10 77:4
**look** 17:19 61:5
  93:9,9
**looked** 24:2 61:3
  83:9
**looking** 29:23
  60:18 80:11 86:17
  86:20,23
**loop** 91:4
**Los** 2:5
**lot** 6:5 22:5 25:18
  86:22
**Louisville** 2:14

_____

**M**
**mails** 48:12
**making** 58:5 85:8
  86:16

**man** 47:23
**management** 27:19
**manager** 7:17,22
  7:24 9:6,20 10:2,4
  10:9 11:1,3,8,19
  12:10,12,15,16,21
  13:19,21 14:3
  16:14,17,22 17:3
  19:6 21:7 26:14
  27:3 95:22
**mandated** 22:20
**manufacturers**
  16:1
**March** 52:12,13
  72:24,24,25 76:11
**marine** 15:21
**Maritime** 2:9
**mark** 79:11
**marked** 67:7 91:11
**market** 2:14 10:12
  10:20,21
**marketing** 7:13,17
  8:4,6 9:6,19 10:2
  10:4,8,25 11:3,8
  11:19 12:15 18:1
  41:9 45:4 91:7
**matter** 71:9,10
**matters** 10:21
**mean** 9:14,16 24:19
  27:8 28:2 31:17
  38:8 41:15 44:8
  48:1 49:21 51:10
  52:5 53:3 56:14
  57:18 59:1 69:16
  70:3 75:18 78:3,3
  80:11 81:7,14
  82:9 84:5,19
  85:22 86:10,16
  87:8 90:20,25
  91:24 96:12,18
  97:21
**means** 14:20 20:7
  31:14 81:17
**meant** 10:12
**meat** 66:25
**Mechanics** 15:15
  15:19
**medication** 5:23
**meet** 30:5 40:14

54:25 55:3
**meeting** 29:25
 32:17,24 33:5,15
 34:2,4,6,12,14,20
 34:25 35:6,10,20
 36:3,7,12,14,25
 39:21 41:2,7,13
 42:1,9 44:8,9,19
 45:2,12 46:7,14
 46:16,17,22 47:2
 54:3,5,21,23 55:7
 55:17,18,21 64:10
 64:15,16
**meetings** 19:23
**meets** 16:4
**melded** 23:13
**memorandum** 94:4
**memorialize** 49:18
 50:9
**memorializing**
 50:13
**memory** 74:25
**mention** 9:10 34:1
**mentioned** 56:20
 72:21 73:16
**mentions** 44:18
**merger** 20:9,14
 65:20
**Merisel** 22:12 39:2
 39:15,16,17
**messages** 48:17,20
 53:1
**met** 30:2 32:6,21,22
 32:22 33:22 36:16
 54:8,14 55:1,18
 55:25 59:24 68:16
**Michigan** 7:18
 11:24
**middle** 52:13 72:25
**Mill** 1:24
**million** 33:6,8,17
 41:25 45:13,22
 73:21,21
**minimize** 5:6
**minute** 10:3 18:12
 57:25 63:23 66:12
**minutes** 34:11,11
 64:17
**mischaracterizes**

88:5
**Misty** 53:19,20,21
 55:10 64:13 76:13
 91:14,21,24
**misunderstanding**
 66:4
**MMI** 15:13,14
**modifications** 5:12
**modify** 87:15
**money** 36:23 70:4,8
 71:8 72:5 74:18
 75:13,17 76:4,17
 77:12 78:1,11,25
 81:11,11 83:7,17
 84:6 88:20 92:5
**Monica** 2:5
**monitored** 38:9
**month** 15:5
**months** 8:23,23
 13:21 20:20
**motorcycle** 15:15
 15:18,21
**motorcycles** 16:5
**move** 19:10 82:17
**moved** 9:15 12:11
 12:23 13:6 95:3
**moving** 45:6
**multiple** 22:24
 48:13
**mutual** 67:25

**N**
**name** 4:6 14:11,11
 15:13,16 21:3,5,5
 32:23 37:14 39:14
 40:21,22 46:8,9
 46:16 52:5 53:20
 59:13,18,24 65:14
 82:4 92:14,18
**names** 17:4 21:9
 40:23
**national** 15:20
**nature** 5:15 10:15
**necessary** 17:25
**need** 79:9 89:10
 91:1
**negotiating** 69:15
 69:17
**net** 23:22

**never** 19:23 24:9
 26:19 35:16 48:12
 71:5 72:21 74:22
 88:21,21 96:19
**new** 7:19 32:3
 37:14,15 92:21
**nice** 6:7 40:8
**NICHOLAS** 99:2
**nine** 8:22,23 11:20
 20:20
**nodded** 35:6
**nods** 5:8
**Nolan** 2:4 3:4,5 4:5
 40:24 64:25 66:22
 94:12 97:10,12,17
 97:25
**normal** 26:13 27:21
 28:8,24 29:1
**normally** 60:15
**North** 1:24
**Notary** 1:16 99:5
 99:24 100:24
**noted** 100:3
**notified** 76:10
**notion** 82:19
**number** 6:14 38:20
 39:23 97:24
**numbers** 52:16
**numerous** 49:1

**O**
**oath** 4:2 99:12
**Objection** 88:4
**obligation** 37:20
 79:7 93:21
**obviously** 12:17
 69:15
**occasion** 39:17
 46:12 50:24 60:6
 60:8,9
**occasions** 28:17
 48:13
**occurred** 6:13,18
 39:22 46:6,7
 55:22 80:13
**OEMs** 15:21
**office** 1:17 9:1
**offices** 16:13 58:13
**Off-the-record**

66:21
**Oh** 34:7 64:7 69:19
**okay** 4:14,19 5:11
 5:21 6:12,24 7:5
 8:24 9:19 10:1,7
 13:11 14:9,16
 15:5 16:8,21
 17:15 18:17 19:24
 23:15 24:2,8,22
 25:12 27:25 33:13
 35:19 37:23 40:9
 40:25 41:6 43:3
 44:6 46:11 47:25
 49:13,17,23 50:8
 50:16 52:18 55:7
 56:3,11,20 61:12
 62:11,21 63:11
 64:13,25 65:5,18
 65:19 66:3,11,12
 66:14 67:3,6,13
 68:14 69:19 70:13
 71:24 72:10 73:1
 73:5,8,25 74:10
 78:6,10,15,22
 79:13,16,16,16
 80:7 82:10 84:4
 85:11 86:11,15,25
 92:2,16
**old** 31:25 56:25
 63:8
**older** 31:18
**Omaha** 19:12 40:12
 95:9
**once** 4:11 44:2
 48:19 50:3 69:19
 90:11
**one-to** 50:5
**open** 81:4
**opened** 7:23 92:21
**opening** 7:23
**operate** 27:15
 58:10 92:13,18
**operated** 58:21
**operating** 53:12
 83:17
**operations** 27:21
 52:7
**opinion** 38:10
 56:17

**opportunity** 5:11
 43:4
**opposed** 5:7 28:10
 60:19 75:3
**order** 25:16,21
 26:19 37:15
**orders** 26:18,20
**ordinary** 60:13,14
 60:19,24,25
**originally** 7:2 63:1
 63:1 64:21
**Oshlo** 47:20 48:2,5
 48:9,21 49:4,9
 50:13,17,22,25
 51:4,9,11 52:1,25
 59:10 62:18 67:14
 80:22 87:19 90:15
**Oshlo's** 48:16 63:7
**Oslo** 46:6 47:11
 49:10,11,19 59:14
 63:3,6
**outstanding** 27:17
 31:3,15 32:4
 33:11,17 34:13
 35:1 37:10 41:12
 41:22 42:4 45:16
 45:16 52:20 53:13
 55:8,19 58:25
 59:2,6 70:11 72:8
 81:18 87:10 88:10
 88:25 89:6 93:22
**overnighted** 47:13
 47:14
**oversee** 9:23 20:5
**overseeing** 30:1
 95:22
**oversight** 10:21
 18:21 19:5
**owed** 25:14 33:4
 35:1 36:23 38:8
 56:5 58:24 60:21
 68:25 78:25 84:13

**P**
**P** 2:4
**Pachulski** 2:4
**PAGE** 3:2,6 100:4
**paid** 23:16,21,23
 24:5,5,10 27:11

27:13 29:3,5
34:18 35:8,13
36:21,23 42:8
43:9 50:3,5 55:24
56:10 59:3,17
64:20 69:20,24
70:21,23 71:3,11
71:17 72:7 75:25
76:6 77:5,6,22
79:3 80:15,15
81:11 82:5,9
83:22,25 84:8,12
84:15,19 86:2,4,8
89:5,10 90:11
**paperwork** 25:7,9
**paragraph** 68:14
89:1,9 92:9 93:19
**parent** 93:6
**Park** 1:17 2:13
**part** 23:15 52:18
59:6 67:2 74:19
95:2
**particular** 46:3,14
77:5 89:9
**parties** 99:16
**Patton** 63:24 64:2
64:11,24
**pay** 9:15,16 15:8
23:4,7,12,13,24
24:1 27:17 28:20
71:9 74:4,6,6
75:25 76:3,3 81:5
81:12,21,22,25
87:25 88:24 89:10
90:22,23 93:21
**payable** 26:8 28:12
41:10,12 53:17
54:1 55:19 60:3
84:16
**payables** 74:7 81:4
**paying** 27:5 43:10
49:16 70:4 71:2
72:2,3,11,15,18
74:20 75:22,23
79:6 81:7,8,10,19
88:22
**payment** 22:19
27:4 39:5,18
56:21 88:16

**payments** 30:21
33:24 35:18 38:22
39:3 70:1 96:9,10
97:5
**payroll** 16:11
**PC** 7:15 8:17 9:4
62:14
**PCs** 12:17
**peg** 73:12,14
**pending** 30:15
64:19
**people** 9:22,22 10:9
10:12 11:9,10,20
14:21 16:2 17:4
17:19,20 21:9
26:9 28:12 30:7
43:10 55:24 57:17
57:18,18 60:15
76:13 91:7 95:4,8
**performance** 9:17
**period** 11:2 20:20
31:4 32:11 42:6
50:6 58:13 68:20
71:23 74:13 79:25
80:2 83:22 96:13
**periodicals** 57:8
**peripherals** 22:17
**permission** 73:1
**persistent** 51:20
**person** 7:16 9:11
10:11,17,24 27:9
30:23 40:5 46:3,5
46:19 53:18 54:24
55:18
**personal** 12:7 68:8
73:13 90:1
**personally** 6:16
89:22,24 94:7
**personnel** 28:11
**persons** 20:25
**perspective** 38:2
71:12
**Phoenix** 7:24 12:24
13:12,16,19 14:4
16:13,17,18,22
19:11,24 29:13
94:12 97:22,23
**phone** 28:22 29:11
40:2 46:14 48:10

51:17
**phrase** 85:4
**physical** 62:23
**pick** 29:11
**pin** 7:25 69:9
**Pinacor** 22:13,14
28:5
**place** 19:7 48:8
50:4 73:10 87:12
88:19 90:12 99:8
**placed** 4:2 5:4
99:12
**places** 10:13
**plaintiff** 1:5,9,14
2:3,11
**plan** 53:12,15
**Plaza** 2:9
**please** 4:6 82:17,17
**plenty** 31:10
**PO** 25:22,23
**point** 13:3,25 18:5
32:7 33:7 34:22
38:11 41:24 45:22
46:1 57:16 71:7
**position** 7:8,15 8:16
9:4 10:1,23 12:9
14:25 15:18,23
22:23 39:4
**possession** 62:10
63:5
**possible** 65:12
**practice** 26:13
**practices** 60:12
**preceding** 100:2
**Precisely** 41:23
**preference** 65:17
96:19
**preferences** 96:11
96:16
**preparation** 61:1
61:19 62:6 63:12
63:16,19 64:6
**presence** 99:10
**present** 2:16 5:15
**pretty** 24:6 39:1
75:7 79:18 94:11
**previously** 56:20
70:24 95:5
**price** 73:17 79:3

**primarily** 21:16
22:18 44:12
**primary** 12:20
21:20
**printer** 12:18
**printers** 12:7,20
13:1,8 14:21,22
22:17,18
**prior** 19:20 20:2,6
22:7 39:4 99:13
**probably** 6:5 7:12
9:12 10:22 13:4
17:19 21:12 22:6
24:6 26:1 32:19
34:9,11 36:17,21
40:1,17 41:24
42:2 44:1 58:15
59:2 64:21 78:24
91:1
**problem** 27:13
**problems** 43:5,8,16
44:19,24 48:23
50:22
**Procedure** 1:21,22
**proceeds** 68:19
71:4,18,21 74:1,4
74:11 79:24
**process** 36:20 50:20
77:25
**product** 12:3,6 21:3
21:21 24:17 25:22
37:16,25 38:5,14
52:8 67:25
**products** 8:21 9:2
**Professional** 1:15
99:4,23
**profile** 19:3
**programs** 41:9 45:4
**promotions** 55:4
**proof** 59:6
**provide** 16:5
**provider** 78:4
**providing** 78:19,21
79:5
**Public** 1:16 99:5,24
100:24
**purchase** 25:16
26:18,20 42:23
73:17 75:3,4 78:1

79:3 93:20
**purchased** 36:21
92:12
**purpose** 47:25
49:14 67:1 99:8
**purposes** 6:7 65:23
**pursuant** 1:20
**pursued** 35:16
**pursuing** 92:5
**put** 14:22 38:16
41:8 71:19 72:22
74:16 75:10
**putting** 47:23
**p.m** 1:20

**Q**
**question** 6:4,5,8
17:15 40:7 58:16
65:2 66:14 71:6
78:14,17 79:10,11
82:13 85:10,14,14
85:16 88:8,21
97:18
**questions** 21:25
65:1 66:24 67:1
73:14 85:3,21
97:10 98:1
**quick** 4:18
**quickly** 89:10
**quiet** 79:14
**quit** 13:4,5

**R**
**rags** 73:23
**raise** 33:1
**range** 41:23
**rationale** 35:12
**Raton** 7:14,16 9:11
10:5
**read** 68:14 100:2
**reading** 80:1 99:14
**reads** 93:19
**ready** 66:12
**really** 35:16 36:5
54:19 55:5 56:16
59:20 64:8 71:2
77:5 79:23 90:25
91:2
**reason** 5:21 41:7
42:19 79:5,22

100:4
**reasonably** 51:20
**reasons** 29:4
**recall** 5:17 6:16
    9:13 13:5 20:19
    21:9 23:5 31:1,2
    32:11 33:7,12,14
    33:19,21,25 34:16
    34:20,21,23,24
    35:7,9 36:6,9,11
    38:18,19 39:3
    40:6 41:4 44:7,8
    45:1,10 46:4,6,15
    51:8,19 52:9 53:3
    53:4 54:4,10,18
    54:20 55:7,10,16
    55:17 56:2,3,3
    58:14,17,23 59:13
    59:18 60:7 75:6,8
    75:10 76:20 86:10
    90:17,18 92:17,24
    94:20 95:14,16
**receivable** 25:10
    27:6 28:11 31:15
    31:18,19 32:5
    33:4 34:13 35:1
    37:3,11 38:9
    41:11,22 42:4
    52:21 53:13,14
    55:9,20 76:13
    91:25
**receivables** 74:5
**receive** 52:20
**received** 50:18 63:1
    76:16 90:15 91:21
    91:22 94:8
**receiving** 73:18
**recollection** 6:15,18
    23:9 33:3 35:4,24
    36:2 46:25 53:24
**record** 4:7 31:10
    54:8 65:7 66:20
    68:15 84:1
**records** 73:3
**recover** 65:16
**refer** 42:15 56:24
    65:25
**referenced** 93:22
**referring** 42:16

**repeated** 88:5
**repeating** 77:2
**replaced** 21:4
**replacing** 32:24
**report** 16:21 18:15
    28:25 35:20 46:23
    49:3 52:21
**reported** 17:2
**reporter** 1:15 5:3
    99:5,23
**REPORTERS** 1:24
**REPORTER'S** 3:6
**represent** 65:15,19
**representative** 8:4
    8:7,12,25 26:6
**representatives**
    32:18 33:10 35:20
    36:13
**reps** 11:21 17:14,16
    17:23 18:4 24:18
    25:8 30:12
**request** 37:19
**requested** 92:25
**requesting** 93:11
**required** 17:25
**requirements** 16:4
**resell** 14:22
**reseller** 18:5 23:1
    28:19,23 60:21
**resellers** 12:4,5,20
    12:24 18:3 23:4
    27:19 28:3 30:3
**reserve** 65:1
**respect** 17:22 59:10
    62:4
**respective** 99:17
**response** 6:23 42:3
    47:6 49:6
**responses** 5:5
**responsibilities**
    10:18 11:15 13:6
    13:12 15:23,25
    24:16 31:4,5
    52:19
**responsibility**
    14:23 21:20 27:18
    28:25 32:2 81:18
    95:21 96:3
**responsible** 9:23

**66:8 88:13 93:25
reflect** 5:17 26:15
    73:3 80:19
**reflected** 68:11
    80:24 81:25 87:17
    90:8
**reflecting** 88:6
**reflects** 68:4
**regard** 94:16
**regards** 28:19
    33:16
**registered** 1:15
    47:14 99:4,23
**regular** 9:18
**regularly** 39:2
**reimburse** 97:5
**relate** 67:2
**related** 99:15
**relationship** 66:6
**relationships** 11:17
    21:23
**relax** 35:8 36:22
**relayed** 34:25
**release** 43:24 51:12
    69:13
**released** 45:25 46:3
    47:4 51:16 52:10
    69:23 76:4,9,11
    76:15 83:12 84:9
**remained** 95:8
**remaining** 23:7
**remember** 11:20
    13:9 21:4 24:13
    26:22 35:22 39:1
    40:21,22 46:8
    51:21 52:5 54:7
    55:1,5,5,12,14,21
    58:22 59:17,19,21
    59:24,25 62:25
    72:14,17,19 73:23
    73:24 74:8,14
    75:5 76:2,3,5,14
    90:20
**remnants** 22:12
**removed** 18:24
**rep** 7:13,13,14 8:21
    8:22 18:9,14,17
    19:13 29:16 63:24
**repeat** 66:22

**11:16 37:21 47:23
    97:5
rest** 4:23 24:1 65:12
    88:25
**restrict** 37:4,5,11
**result** 25:7 65:20
**resume** 9:7 19:3
**retired** 7:3 15:2
    19:7
**retirement** 14:17
**return** 48:10,12,16
    66:18
**returned** 46:21
    96:10 97:6
**returning** 36:7
**revenue** 22:7
**review** 5:5 61:19
    63:13
**reviewed** 61:2,13
    63:12,15
**reviews** 71:20
**RE-EXAMINAT...**
    97:16
**right** 7:7 8:2,5,18
    10:10 11:13 13:13
    13:14 15:7 17:21
    18:19 20:15 22:18
    25:1,5 29:12
    31:13,16 39:10
    40:1,11 42:18
    43:21 44:14 49:12
    50:10,15 52:16
    62:20,24 63:14,14
    64:9 65:1,22
    67:18,21 68:1,6
    68:10 69:8,11,15
    69:20 70:12,17
    75:1,14,18 77:7
    77:14 79:1,4
    82:18,22,24 83:1
    84:10,11,13 86:18
    91:9 93:19 94:14
    96:5,7
**ring** 75:12
**Road** 97:23
**room** 4:23 5:2 34:9
    34:10,10 40:17,18
    64:8,10
**roots** 20:13

**RPR** 99:23
**Rule** 1:20,21
**rules** 1:21 4:18
**run** 4:23 60:2
**running** 37:5

───────────

        **S**

**safe** 77:15
**sale** 24:18,19 25:4,7
    44:2 50:4 57:11
    58:18 68:18,19
    71:5,9,21 72:23
    73:2,3 74:1,4,12
    75:19 77:13 79:24
    83:4,25
**sales** 7:12,22,24
    9:22 12:1,10,12
    12:21 13:18,21
    14:3 15:20 16:14
    16:17,22 17:2,14
    17:16,23,24 18:1
    18:4,9,17 20:3
    21:24 24:17 26:6
    26:14 27:3,16
    39:7 43:12 45:5
    91:7 95:22
**salesman** 7:9 8:3
**San** 2:9
**Santa** 2:5
**Sarkisian** 2:17
    22:22 27:7 37:13
    53:9 64:5 76:21
    84:24 93:10,17
**sat** 34:9
**satisfied** 69:14
**Save** 66:18
**saw** 26:19 57:6
    61:21 91:18 94:19
**saying** 34:16 44:7
    51:19 55:11 70:17
    73:24 74:8,14
    76:2 84:2 86:13
    87:13 88:9 89:21
    90:17
**says** 68:15 79:23
    81:1 92:9
**scale** 9:15,16
**scenario** 96:25
**Schuette** 1:3,13 3:2

4:1,8,9 65:11
97:10 100:21
**second** 6:8 21:12
24:1 32:19 68:14
82:19
**secretive** 75:7
**sector** 58:10
**see** 7:25 11:4 21:24
22:5 26:15,18,20
26:20 27:12 49:22
56:15 74:24 75:20
84:20
**seeing** 24:13
**seen** 19:22 84:20
91:16 94:6
**sell** 12:17 37:16,25
38:5 54:16
**selling** 9:1,24 10:13
12:3,6,19,20 13:5
13:22 18:2 21:20
22:16 37:4 43:14
52:7
**send** 19:11 26:22
29:8,10 60:23
67:13
**senior** 7:15 9:10,11
9:14,18 10:5,7,11
10:17,24
**sense** 60:14,17
**sent** 26:4,7,8 42:18
43:25,25 47:13
55:10,11 61:3
62:8,24 63:1,3
67:23 73:15 77:20
80:9 82:4 92:3
**sentence** 81:15
85:23 88:1
**separate** 66:5
**September** 7:2,5
8:20 9:5
**serious** 50:1
**service** 58:10
**services** 58:14,20
**set** 12:24 13:13
16:3 21:15 22:20
22:24 23:24 30:4
45:5 99:9
**setting** 4:22
**seven** 82:12,14

**shakes** 5:8
**sheet** 19:3 100:1
**shipment** 38:17
**shipments** 38:23,24
38:25 39:18
**shipped** 25:22
**shipping** 38:17
**short** 65:12
**show** 49:21 67:22
87:14,14 91:10
**shows** 10:18 36:18
**shrinking** 43:17
**side** 56:17 59:24
**signature** 3:6 67:11
**signer** 82:3
**signing** 99:14
**similar** 22:10
**similarly** 6:9
**simple** 94:23
**simplify** 17:12
**simply** 4:24
**sir** 67:9
**sit** 35:4 53:23 55:17
**sitting** 84:6 87:2,20
88:10 89:17,18,19
89:20
**six** 9:21 10:9 11:9
11:10 82:12,14
**size** 22:10 23:1
34:10
**skirting** 66:23
**slow** 27:17 28:19
39:2,5,7,18 56:21
**small** 30:3
**software** 12:8
**sold** 7:19 14:10
24:17 38:7,13
58:8
**somebody** 21:5
27:6,12 37:20
59:15 91:25
**soon** 42:10 53:16
**sorry** 24:22 29:19
47:16 55:20 75:16
**sort** 21:7
**source** 44:11 69:10
70:4,7,19 75:24
81:8 83:14,15
**so-and-so** 29:2

**speak** 27:24 28:16
**specializing** 13:8
**specialty** 13:1
**specific** 29:23 47:8
51:13,16,21 53:3
53:4 54:10 55:21
56:1
**specifically** 26:1
51:19 55:25 76:1
90:18 92:8
**specifics** 33:24
42:23 55:6 75:2
80:12
**speed** 30:17
**spell** 14:13
**Springwater** 2:8
**stack** 75:21 86:9,12
**staff** 7:14,16 8:16
9:3,11,11,14,18
9:18 10:5,7,11,17
10:24
**stand** 15:14
**standing** 43:15
**standpoint** 52:7
58:14
**stands** 25:20
**Stang** 2:4
**start** 8:1 31:6 82:10
**started** 7:2,5,12 8:3
13:8 16:8,12 46:9
49:24 52:14 59:17
82:11 96:2
**state** 1:16 4:6 73:2
99:1,5 100:22
**statement** 33:23
37:19,23 38:3,6
70:16 79:12 86:10
86:16 88:23 93:24
94:3
**statements** 68:11
**STATES** 1:1
**State-at-Large**
99:24
**stating** 93:3
**stenotype** 99:10
**step** 65:1
**stock** 75:4
**Stoll** 1:17 2:13
**stop** 38:12,17 95:17

**stopped** 38:22,23
38:24,24 39:18
**street** 1:18,24 2:14
44:23 57:7
**stretch** 4:23
**strictly** 58:6
**strike** 33:1 37:25
46:21 54:21 71:15
76:9 94:21
**students** 16:5
**stuff** 10:18 21:25
47:24 52:17 61:8
67:5 69:20 93:10
**subject** 41:9 84:23
93:23
**submitted** 99:14
**Subscribed** 100:23
**subsequent** 33:20
39:20,20 87:18
**subsidiary** 92:11
92:13 93:7
**substance** 34:23,24
41:6 54:21 68:4
**substantive** 5:15
**success** 47:12
**sued** 65:16,16 66:9
**sufficient** 77:18
83:17
**suggest** 65:4
**Suite** 1:18 2:9
**summarizing** 61:7
61:9
**sums** 58:25 60:21
60:22 64:20
**supervise** 21:17
**supervision** 22:2
37:10 38:4
**Supervisor** 17:24
**supplies** 9:25 12:19
**supposed** 61:7,9
**sure** 15:24 16:3
17:18 25:19 31:10
32:8 35:22 43:1,2
46:11,13,24 51:18
52:4 53:4,19 54:9
66:2,3 73:22
75:22 76:16,25
78:19,23 81:7,10
82:8 84:1 87:12

89:4 92:5
**Susan** 17:11
**Suzuki** 16:2
**sworn** 100:23
**Synnex** 22:11 24:25
25:4
**system** 25:19 26:11
63:9

**— T —**

**tact** 32:3
**take** 4:22,24 31:7
40:24 44:3 65:3
74:4 75:9 87:7
97:12
**taken** 1:14,20 4:10
5:3 99:7,9
**talk** 27:12 55:19
63:22 64:5,8 91:1
**talked** 32:1 36:3,15
37:1 40:18 48:19
51:17 52:1,22
63:23 64:3
**talking** 45:13,15,18
47:21 53:24,25
65:24 88:18 91:5
94:20 95:16
**team** 94:15 95:2
**Technology** 15:17
**telephone** 46:7 51:6
97:24
**tell** 6:22,25 30:25
37:8 42:19 43:3
43:23 44:6 48:1
51:11 55:22,25
64:18 72:13 73:25
74:25 78:14 86:22
96:8
**telling** 6:17 60:22
72:14,17 76:15
85:19,20
**ten** 20:20 34:11
44:4,7 68:21
74:13 79:25 80:2
**ten-week** 50:6
**term** 23:14 31:8
32:9 57:2
**terminology** 51:21
56:23

terms 22:7,19,21,24
22:25 23:18,24
31:10 33:8,24
37:18 45:20 55:25
56:16 58:5 90:2
93:23
testified 4:3 45:23
67:16
testify 6:1
testimony 5:13,18
5:22 59:9 77:9
86:8 88:5 93:25
95:25 99:13
Thank 65:13 73:11
80:18 86:4 95:10
97:10 98:1,2,3
they'd 15:7
thing 29:6 34:21
35:7 41:14 56:12
76:7 94:6
things 6:13 10:14
17:13 24:3 41:17
62:10
think 7:20,20 9:5
10:2 12:9 13:7
16:11 17:10,10
18:11,12 20:10,18
20:19,21 21:10
22:5 23:21 29:21
30:14,23 32:8,16
32:17 35:15,16
36:9 38:7,25
42:22,23 44:4,10
45:23 47:3 48:9
48:18 51:6,13
53:20 57:6,6,9
59:1,13,16,18
61:21 63:2 66:24
70:1,3,7 71:1,19
72:19,24 74:15
75:11,11 76:12,14
76:15 77:10 78:2
78:4,21,23 79:10
79:17,17 81:6
82:7 84:14,18,25
85:2 87:7 91:3,3
91:24,25 92:7
93:2 95:23,25
97:7,9

third 21:13 32:19
82:19
THIRD-PARTY
1:9,11 2:7,11
Thirty 4:13
thought 10:3,6 34:4
59:3 60:16 95:10
97:7
three 13:21 29:22
29:23 41:24 43:19
45:21,21 64:11
Till 15:2
time 4:22 5:16 7:9
9:25 10:22 11:2
13:7,25 14:1,16
14:23 16:18 17:6
17:8,11,17,20
18:10,13,25 19:18
19:21 21:19 22:1
22:4,11 27:15
28:6 29:5,13 30:3
30:9,15 32:7,7,15
33:5,7,20,22
34:22 38:3,10
39:6 41:4,21,22
42:6,12 43:5
45:22 47:8 48:21
50:6 51:25 52:1
52:24 54:10,13,25
55:2 57:9 58:13
58:23 59:16 60:2
65:1,24 66:19
69:6 70:2 73:10
77:10 78:18 82:8
83:18,22 89:11
91:18 95:20 96:12
96:14,15,18,20,21
99:8
timely 27:5
times 30:5 55:2
82:12,14
title 7:10 10:24
16:17 59:19
today 4:21 5:3,13
5:22 6:13 35:5
53:23 55:17 61:1
61:10 63:16,20
told 34:17,20 42:9
43:6,21 44:8 46:5

47:3 48:3 56:14
80:20 86:18,19
88:6 96:17
Tomorrow 16:9,10
topic 90:22
totally 66:5
training 16:4
transaction 42:11
47:5 48:8 71:4
73:17 74:19 75:2
77:1 79:17 80:13
83:5,19,21 84:4,7
84:17 88:19
transactions 21:21
transcribed 99:11
transcript 6:7
99:13
transferred 19:5,14
transfers 76:18
travelled 36:18
54:9
treasury 29:8 53:7
69:13 71:17 77:19
82:21 87:2 89:16
trial 5:16
tried 30:4 47:11
true 58:15 71:13
80:9 89:25 100:3
truthfully 97:8
try 5:7 6:9 16:6
21:22 30:6 37:19
45:5,5 46:9 47:7
56:4,9 65:11
66:22
trying 18:12 23:20
27:16 32:4,8 41:8
47:10,19 49:25
50:6 52:24 53:13
59:10 66:24 73:10
76:25 77:9 79:20
80:5,6,7,14,17
84:25 88:23 89:1
89:4,8 90:10
Tuesday 1:19
tune 43:14
twice 48:19
two 11:4 24:2 29:20
29:21,23 43:19
61:13 62:1,4,10

62:11 91:2,21
type 5:23 12:6 25:6
26:10 27:2 28:24
29:7 35:11 53:12
typewriters 9:25
12:19 13:2,3,4
typically 27:3

U

uh-huh 5:8 56:22
ultimate 70:19
underneath 13:15
17:17 18:18 19:5
22:2 25:3 29:16
30:11,13 31:23
33:9
undersigned 100:2
understand 4:20
5:9 23:18 27:14
33:23 76:25 77:4
79:19 80:14,17
84:25 85:2 86:21
87:13,15 88:24
89:4
understanding
6:16 19:4 23:21
44:2 49:15 50:2
50:10 68:15,24
69:3,21 71:1,24
72:9 74:17,23
77:1,25 80:3,8,20
80:24 81:24 83:11
84:15 87:16 88:17
89:3,8 90:7,9 92:2
94:5 96:22 97:3
understood 77:12
United 1:1 15:17
unlimited 38:7,13
use 24:23,25 56:23
71:8 74:1
user 13:22
usually 27:10 28:19
40:18
UTI 15:16

V

v 1:7,10 2:12
Valcom 20:10
Valley 97:23
Vanstar 20:16,17

20:20
varied 13:17
vendor 66:7
vendors 74:6 89:17
verbal 29:9
verbiage 87:11
versus 85:5
view 71:7
Vine 1:18
visit 59:25
voice 48:12

W

wait 10:3 18:12
23:25 25:15 57:25
63:23 79:9 85:9
waiting 75:25 76:2
83:12,16,24,25
84:2,3,4,7
Wall 57:7
want 4:20,22,23
6:14 13:24 17:4
34:19 40:24 41:16
43:13 48:1 49:22
57:8 61:15 66:3
66:12 75:21 78:17
84:1
wanted 23:25 38:5
48:3 82:8
wasn't 22:13 28:15
41:14 50:12 63:9
75:22 77:5 78:6,6
79:10 81:7 95:19
way 23:3 26:20
38:19 56:25 80:6
80:10,16 89:9
94:23 97:4
week 21:13 32:19
40:1 47:12 48:11
68:16 82:20
Weeking 17:10
weekly 52:20
weeks 43:19 44:4,7
68:21 74:13 80:1
80:2
went 7:14,16,18,19
9:17 11:6 13:25
16:19 20:18,19
24:15 36:15 54:13

54:25 62:15 63:9
  83:5
**weren't** 43:9,10
  81:3
**west** 1:18 2:14 7:23
  97:22
**western** 14:24
**we'll** 15:5 65:11
**we're** 6:12 12:18
  27:11,12 38:11
  41:8 45:4 75:9
  76:2 79:15 80:15
  82:8 84:2 89:5
**we've** 16:3 38:22
  82:11 88:12
**wholly-owned**
  92:11
**William** 1:3,13 3:2
  4:1,8 100:21
**willing** 38:5
**wire** 76:18 84:20
**wired** 76:17
**wish** 4:16 15:7
  55:14
**witness** 4:16 19:2
  41:1 61:15 66:16
  71:20 78:16 79:13
  85:11 94:14 98:3
  99:10,12,14
**word** 44:23
**wording** 93:10
**words** 33:22 34:24
  81:19
**work** 9:22 13:25
  16:6 18:11,16
  20:3 23:11 24:4,6
  55:3
**worked** 11:10,19
  11:21 14:1,17
  16:14 17:11,14
  19:17,23 20:1
  21:6 23:3,8 27:6
  28:13 53:9 58:2
  59:15 67:24
**working** 12:15
  13:15 14:20 18:22
**worry** 34:18
**wouldn't** 26:19
  36:21 50:4 51:24

**write** 49:7 70:15
  81:22
**writing** 89:3
**written** 42:10 48:7
  49:17 68:17,23
  70:3,15,24 73:6
  81:3,16,20 82:1
  82:21 83:8,10,11
  85:6,25 88:3 94:3
**wrong** 20:22
**wrote** 36:6 50:8
  61:14 81:14 85:22
  89:11,12

────────────────
**Y**
────────────────
**Yahoo** 57:7,7
**yeah** 4:16 5:1 8:10
  8:15 9:12 12:2
  15:4 17:9 18:7
  22:6,8 23:17,17
  23:19 27:20 28:21
  30:2 42:2,2 43:18
  46:20,24 52:8
  53:22 56:6,6
  58:15 60:7,11
  61:11 63:8,14
  64:7 69:19 70:10
  72:16 74:21 76:23
  77:15 78:16,24
  86:9,19 91:9
  92:23 93:2 95:16
  95:24
**year** 7:21 8:6,8,13
  8:19,23 10:20
  12:11 13:9 22:7
  22:15 41:9 64:21
  96:6
**years** 4:13 6:14 7:4
  11:4 29:21,21,23
  38:21 63:5 90:20
**yesterday** 63:23
**Young** 2:4

────────────────
**Z**
────────────────
**Ziehl** 2:4

────────────────
**$**
────────────────
**$1.5** 45:13
**$350** 73:21
**$50** 73:21

**$500,000** 45:13

────────────────
**0**
────────────────
**04-CV-583** 1:2

────────────────
**1**
────────────────
**1** 20:6
**1st** 9:6
**1:55** 1:19
**100** 3:6
**10100** 2:5
**11th** 2:5
**12** 4:15
**15** 34:11 45:18
  67:14 73:7,16
**15th** 90:8 99:19
**16** 73:3 91:13 92:10
**16th** 87:4
**18** 45:19
**184** 1:24
**19** 58:1
**1976** 7:3,5 8:1
**1977** 8:9
**1978** 8:14,24
**1982** 8:24
**1990** 12:10
**1991** 12:11 14:16
**1996** 20:11
**1997** 20:10
**1999** 17:6,8,17 18:6
  18:10,16,18,22,25
  20:15 24:16,21
  25:2 26:24 27:1
  27:25 28:8

────────────────
**2**
────────────────
**2** 67:8
**2000** 18:13 20:6,23
  22:10 26:10,14
  29:25 38:16 39:25
  45:3 52:19 54:6
  55:16 58:7 60:2
  67:14 73:4,7,16
  91:13 92:11 95:23
  95:24,24 96:4,6
**2001** 13:20 14:25
  16:20 65:20
**2005** 1:19 99:20
  100:3,23
**2008** 99:6

**2100** 1:18
**2475** 2:9
**2650** 2:13
**2844** 97:22
**29** 7:4

────────────────
**3**
────────────────
**3** 33:6,8,17 91:11
  99:6
**3:35** 65:6
**3:41** 65:6
**30** 1:20 23:7,8,12
  23:13,22,22,23,25
  24:2,10,11 45:19
**30th** 24:5
**300** 1:17

────────────────
**4**
────────────────
**4** 3:4
**4:30** 97:14
**4:37** 97:14
**4:39** 98:4
**40** 23:11 64:17
**400** 2:14
**40202-3377** 2:14
**40507** 1:25
**45** 23:9,12 24:3,4,7
  31:24 39:6,9,11
  56:21
**45-day** 23:14

────────────────
**5**
────────────────
**5th** 93:3

────────────────
**6**
────────────────
**60** 23:10,16 24:11
  39:6,9,11 56:21
  56:24
**60th** 24:5
**65** 3:4

────────────────
**7**
────────────────
**7** 100:3
**7030** 1:21

────────────────
**8**
────────────────
**8** 1:19
**83** 8:20 9:5
**84** 10:22
**85** 9:12,13 10:22

**85027** 97:23
**86** 11:5
**87** 9:6 11:4,5
**88** 11:6
**89** 11:6

────────────────
**9**
────────────────
**90** 7:21 11:6
**90067-4100** 2:5
**91** 7:20,21
**94** 13:4,7,9
**94111** 2:9
**95** 13:5,7,9
**97** 3:5 12:23 20:21
**99** 3:6 27:14